**EXHIBIT E**

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/26/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 1 | Accredited Mortgage Loan REIT Trust | 8/9/2004 | 9.75% Cumulative Pfd Shares A | Traditional Pfd Stock | None | Yes |
| 2 | AICI Capital Trust | 7/31/1997 | 9% Pfd Securities | Trust Pfd Security | 2027 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 3 | ASBC Capital I | 5/20/2002 | 7.625% TOPrS Trust Orig Pfd Securities | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 4 | BAC Capital Trust I | 12/10/2001 | 7.00% Capital Securities | Trust Pfd Security | 2031 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 5 | BAC Capital Trust II | 1/25/2002 | 7.00% Capital Securities | Trust Pfd Security | 2051 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 6 | BAC Capital Trust III | 11/15/2001 | 7.00% Capital Securities | Trust Pfd Security | 2051 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 7 | BAC Capital Trust IV | 4/15/2003 | 5.875% Capital Securities | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 8 | BAC Capital Trust V | 4/15/2003 | 6.00% Capital Securities | Trust Pfd Security | 2053 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 9 | BAC Capital Trust VIII | 5/5/2005 | 6.00% Capital Securities | Trust Pfd Security | 2035 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 10 | BAC Capital Trust X | 5/5/2005 | 6.25% Capital Securities | Trust Pfd Security | 2055 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 11 | BAC Capital Trust XII | 5/5/2005 | 6.875% Capital Securities | Trust Pfd Security | 2055 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 12 | BancorpSouth Capital Trust I | 12/17/2001 | 8.15% TruPS Trust Pfd Securities | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 13 | BB&T Capital Trust V | 7/25/2008 | 8.95% Enhanced Trust Pfd Securities | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 14 | BB&T Capital Trust VI | 7/25/2008 | 9.60% Enhanced Trust Pfd Securities | Trust Pfd Security | 2069 | Yes--but only if the Trust/issuer has sufficient funds to pay |

LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:                    10/26/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|-----|--------------|-----------------|---------------------|---------------|---------------|-------------|
| 15 | BB&T Capital Trust VII | 7/25/2008 | 8.10% Enhanced Trust Pfd Securities | Trust Pfd Security | 2069 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 16 | BBC Capital Trust II | 10/24/2001 | 8.50% Trust Pfd Securities | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 17 | BFC Capital Trust II | 2/23/2004 | 7.20% Cumulative Trust Pfd | Trust Pfd Security | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 18 | BGE Capital Trust II | 11/14/2003 | 6.20% Trust Pfd | Trust Pfd Security | 2043 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 19 | BNY Capital V | 3/6/2003 | 5.95% Trust Pfd Securites Series F | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 20 | BNY Capital VI | 1/19/1999 | 6.875% Trust Pfd Securites Series E | Trust Pfd Security | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 21 | Capital One Capital II | 5/9/2006 | 7.50% Enhanced TRUPS Trust Pfd Securities | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 22 | Capital One Capital VI | 5/8/2009 | 8.875% Cumulative Trust Pfd Securities | Trust Pfd Security | 2040 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 23 | Capitol Trust I | 12/17/1997 | 8.50% Cumulative Trust Pfd Securities | Trust Pfd Security | 2036 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 24 | Capitol Trust XII | 6/9/2008 | 10.50% Trust Pfd Securities | Trust Pfd Security | 2038 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 25 | Citigroup Capital IX | 2/7/2003 | 6.00% TruPS Capital Securities | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 26 | Citigroup Capital VII | 7/23/2001 | 7.125% TruPS Capital Securities | Trust Pfd Security | 2031 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 27 | Citigroup Capital VIII | 9/18/2001 | 6.95% TruPS Capital Securities | Trust Pfd Security | 2031 | Yes--but only if the Trust/issuer has sufficient funds to pay |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 28 | Citigroup Capital X | 9/5/2003 | 6.10% TruPS Capital Securities | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 29 | Citigroup Capital XI | 9/14/2004 | 6.00% TruPS Capital Securities | Trust Pfd Security | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 30 | Citigroup Capital XII | 3/10/2010 | 8.50% Fixed/Floating Trust PfdSecurities | Trust Pfd Security | 2040 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 31 | Citigroup Capital XIII | 9/30/2010 | 7.875% Fixed/Floating TruPS Trust PfdSecurities | Trust Pfd Security | 2040 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 32 | Citigroup Capital XIV | 6/26/2006 | 6.875% Enhanced TruPS Trust Pfd Securities | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 33 | Citigroup Capital XIX | 8/7/2007 | 7.25% Enhanced TruPS Trust Pfd Securities | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 34 | Citigroup Capital XV | 9/7/2006 | 6.50% Enhanced TruPS Trust Pfd Securities | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 35 | Citigroup Capital XVI | 11/1/2006 | 6.45% Enhanced TruPS Trust Pfd Securities | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 36 | Citigroup Capital XVII | 2/27/2007 | 6.35% Enhanced TruPS Trust Pfd Securities | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 37 | Citigroup Capital XX | 11/19/2007 | 7.875% Enhanced TruPS Trust Pfd Securities | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 38 | Citizens Funding Trust I | 9/21/2006 | 7.50% Enhanced Trust Pfd Securities | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 39 | Countrywide Capital IV | 4/8/2003 | 6.75% Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 40 | Countrywide Capital V | 10/27/2006 | 7.00% Capital Securities | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |

LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:          10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 41 | Deutsche Bank Capital Funding Trust IX | 10/10/2006 | 6.625% Non-cumulative Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 42 | Deutsche Bank Capital Funding Trust VIII | 10/10/2006 | 6.375% Non-cumulative Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 43 | Deutsche Bank Capital Funding Trust X | 10/10/2006 | 7.35% Non-cumulative Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 44 | Deutsche Bank Contingent Capital Funding Trust II | 10/10/2006 | 6.55% Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 45 | Deutsche Bank Contingent Capital Funding Trust III | 10/10/2006 | 7.60% Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 46 | Deutsche Bank Contingent Capital Funding Trust V | 10/10/2006 | 8.05% Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 47 | Dillard's Capital Trust I | 8/10/1998 | 7.50% Capital Securities | Trust Pfd Security | 2038 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 48 | DTE Energy Trust I | 12/11/2001 | 7.80% Trust Pfd | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 49 | DTE Energy Trust II | 10/2/2002 | 7.50% TOPrS Trust Originated Pfd Securities | Trust Pfd Security | 2044 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 50 | Everest Re Capital Trust II | 12/22/2003 | 6.20% Trust Pfd | Trust Pfd Security | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 51 | Fifth Third Capital Trust V | 8/1/2007 | 7.25% Trust Pfd Securities | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 52 | Fifth Third Capital Trust VI | 3/26/2007 | 7.25% Trust Pfd Securities | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 53 | Fifth Third Capital Trust VII | 4/28/2008 | 8.875% Trust Pfd Securities | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |

Accredited Home Lenders Holding Co., et.al.
Case No. 09-11516 (MFW)

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 54 | First Preferred Capital Trust IV | 3/27/2003 | 8.15% Cumulative Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 55 | Fleet Capital Trust IX | 11/21/2001 | 6.00% TruPS Trust Pfd Securities | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 56 | FPL Group Capital Trust I | 4/3/2003 | 5.875% Pfd Trust Securities | Trust Pfd Security | 2044 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 57 | Georgia Power Capital Trust VII | 6/25/2003 | 5.875% Trust Pfd | Trust Pfd Security | 2044 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 58 | Glacier Water Trust I | 1/22/1998 | 9.0625% Cumulative Trust Pfd | Trust Pfd Security | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 59 | Greater Atlantic Capital Trust I | 2/1/2002 | 6.50% Cumulative Convertible Trust Pfd | Trust Pfd Security | 2031 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 60 | Hamilton Capital Trust I | 12/23/1998 | 9.75% Beneficial Unsecured Securities A | Trust Pfd Security | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 61 | Haven Capital Trust II | 5/21/1999 | 10.25% Capital Securities | Trust Pfd Security | 2029 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 62 | HECO Capital Trust III | 3/11/2004 | 6.50% QUIPS Series 2004 Pfd | Trust Pfd Security | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 63 | Highlands Capital Trust I | 1/14/1998 | 9.25% Capital Securities | Trust Pfd Security | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 64 | Hillman Group Capital Trust | 8/27/1997 | 11.6% Trust Pfd | Trust Pfd Security | 2027 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 65 | IBC Capital Finance II | 3/14/2003 | 8.25% Cumulative Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 66 | IFC Capital Trust VI | 10/8/2002 | 8.70% Cumulative Trust Pfd | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|-----|--------------|-----------------|---------------------|---------------|---------------|-------------|
| 67 | J. P. Morgan Chase Capital X | 1/29/2002 | 7.00% Capital Securities Series J | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 68 | J. P. Morgan Chase Capital XI | 6/10/2003 | 5.875% Capital Securities Series K | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 69 | J. P. Morgan Chase Capital XII | 1/25/2002 | 6.25% Capital Securities Series L | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 70 | J. P. Morgan Chase Capital XIV | 9/9/2004 | 6.20% Capital Securities Series N | Trust Pfd Security | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 71 | J. P. Morgan Chase Capital XIX | 9/1/2005 | 6.625% Capital Securities Series S | Trust Pfd Security | 2036 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 72 | J. P. Morgan Chase Capital XVI | 9/9/2004 | 6.35% Capital Securities Series P | Trust Pfd Security | 2035 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 73 | J. P. Morgan Chase Capital XXIV | 9/1/2005 | 6.875% Capital Securities Series X | Trust Pfd Security | 2077 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 74 | J. P. Morgan Chase Capital XXIX | 9/21/2007 | 6.70% Capital Securities Series CC | Trust Pfd Security | 2040 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 75 | J. P. Morgan Chase Capital XXVI | 9/21/2007 | 8.00% Fixed-Float Capital Securities Series Z | Trust Pfd Security | 2078 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 76 | J. P. Morgan Chase Capital XXVIII | 9/21/2007 | 7.20% Fixed-to-Float Capital Securities Series BB | Trust Pfd Security | 2039 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 77 | KBK Capital Trust I | 11/17/1998 | 9.50% Trust Pfd | Trust Pfd Security | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 78 | KeyCorp Capital IX | 11/15/2006 | 6.75% Enhanced Trust Pfd | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 79 | KeyCorp Capital V | 6/1/2002 | 5.875% TruPS Trust Pfd Securities | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 80 | KeyCorp Capital VI | 6/12/2002 | 6.125% Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 81 | KeyCorp Capital VIII | 6/12/2006 | 7.00% Enhanced Trust Pfd | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 82 | KeyCorp Capital X | 2/19/2008 | 8.00% Enhanced TruPS Trust Pfd Securities | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 83 | Lehman Brothers Holdings Capital Trust III | 6/5/2001 | 6.375% Pfd Series K | Trust Pfd Security | 2052 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 84 | Lehman Brothers Holdings Capital Trust IV | 6/5/2001 | 6.375% Pfd Series L | Trust Pfd Security | 2052 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 85 | Lehman Brothers Holdings Capital Trust V | 6/5/2001 | 6.00% Pfd Series M | Trust Pfd Security | 2053 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 86 | Lehman Brothers Holdings Capital Trust VI | 6/5/2001 | 6.24% Pfd Series N | Trust Pfd Security | 2054 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 87 | Lincoln National Capital VI | 4/29/2002 | 6.75% Trust Pfd Series F | Trust Pfd Security | 2052 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 88 | M&T Capital Trust IV | 2/14/2005 | 8.5% Enhanced Trust Pfd | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 89 | Mason-Dixon Capital Trust | 7/14/1997 | $2.5175 Perferred Securities | Trust Pfd Security | 2027 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 90 | MBNA Capital D | 6/24/2002 | 8.125% TRUPS Trust Pfd Series D | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 91 | MBNA Capital E | 11/25/2002 | 8.10% TOPrS Trust Originated Pfd Sec Series E | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 92 | Merrill Lynch Capital Trust I | 12/6/2006 | 6.45% Trust Pfd | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 93 | Merrill Lynch Capital Trust II | 4/23/2007 | 6.45% Trust Pfd | Trust Pfd Security | 2087 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 94 | Merrill Lynch Capital Trust III | 8/13/2007 | 7.375% Trust Pfd | Trust Pfd Security | 2087 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 95 | Merrill Lynch Capital Trust III | 1/14/1998 | 7.00% TOPrS Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 96 | Merrill Lynch Capital Trust IV | 6/17/1998 | 7.12% TOPrS Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 97 | Merrill Lynch Capital Trust V | 11/2/1998 | 7.28% TOPrS Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 98 | Morgan Stanley Capital Trust III | 2/25/2003 | 6.25% Capital Securities | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 99 | Morgan Stanley Capital Trust IV | 4/14/2003 | 6.25% Capital Securities | Trust Pfd Security | 2052 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 100 | Morgan Stanley Capital Trust V | 7/11/2003 | 5.75% Capital Securities | Trust Pfd Security | 2052 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 101 | Morgan Stanley Capital Trust VI | 11/14/2005 | 6.60% Capital Securities | Trust Pfd Security | 2046 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 102 | Morgan Stanley Capital Trust VII | 1/25/2006 | 6.60% Capital Securities | Trust Pfd Security | 2046 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 103 | Morgan Stanley Capital Trust VIII | 1/25/2006 | 6.45% Capital Securities | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 104 | National City Capital Trust II | 10/27/2006 | 6.625% Trust Pfd | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 105 | National City Capital Trust III | 10/25/2006 | 6.625% Trust Pfd | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |

LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of: 10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|-----|--------------|-----------------|---------------------|---------------|---------------|-------------|
| 106 | National City Capital Trust IV | 10/25/2006 | 8.00% TruPS (Enhanced Trust Pfd Securities) | Trust Pfd Security | 2047 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 107 | NPB Capital Trust II | 8/16/2002 | 7.85% Cumulative Trust Pfd | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 108 | Old Second Capital Trust I | 6/25/2003 | 7.80% Cumulative Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 109 | ONB Capital Trust II | 4/9/2002 | 8.00% TRUPS Trust Pfd Securities | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 110 | PLC Capital Trust III | 7/13/1999 | 7.50% TOPrS Trust Originated Pfd Securities | Trust Pfd Security | 2031 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 111 | PLC Capital Trust IV | 7/13/1999 | 7.25% TOPrS Trust Originated Pfd Securities | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 112 | PLC Capital Trust V | 5/9/2003 | 6.125% TOPrS Trust Originated Pfd Securities | Trust Pfd Security | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 113 | PNC Capital Trust D | 5/15/1998 | 6.125% Capital Securities | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 114 | PNC Capital Trust E | 2/6/2008 | 7.75% Trust Pfd | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 115 | Popular Capital Trust I | 10/9/2003 | 6.70% Cumulative Monthly Income Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 116 | Popular Capital Trust II | 11/18/2004 | 6.125% Cumulative Monthly Income Trust Pfd | Trust Pfd Security | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 117 | Premier Capital Trust I | 11/12/1997 | 9.00% Cumulative Trust Pfd | Trust Pfd Security | 2027 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 118 | PrivateBancorp Capital Trust IV | 5/9/2008 | 10.00% Trust Pfd | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 119 | RBS Capital Funding Trust V | 6/26/2003 | 5.90% Non-cumulative Guaranteed Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 120 | RBS Capital Funding Trust VI | 9/11/2003 | 6.25% Non-cumulative Guaranteed Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 121 | RBS Capital Funding Trust VII | 9/11/2003 | 6.08% Non-cumulative Guaranteed Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 122 | Red Lions Hotel Capital Trust | 2/12/2004 | 9.50% Trust Pfd | Trust Pfd Security | 2044 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 123 | Regions Financing Trust III | 5/11/2007 | 8.875% Trust Pfd Securities | Trust Pfd Security | 2078 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 124 | S. Y. Bancorp Capital Trust II | 12/18/2008 | 10% Cumulative Trust Pfd | Trust Pfd Security | 2038 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 125 | SMAN Capital Trust I | 8/3/2001 | 10.25% Pfd Securities | Trust Pfd Security | 2031 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 126 | Southern Community Capital Trust II | 11/4/2003 | 7.95% Cumulative Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 127 | Southwest Capital Trust II | 6/16/2008 | 10.50% Trust Pfd Securities | Trust Pfd Security | 2038 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 128 | Sovereign Capital Trust V | 4/25/2006 | 7.75% Capital Securities | Trust Pfd Security | 2036 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 129 | Sterling Bancorp Trust I | 2/25/2002 | 8.375% Cumulative Trust Pfd | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 130 | Sterling Bancshares Capital Trust III | 9/24/2002 | 8.30% Cumulative Trust Pfd | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 131 | SunTrust Capital Trust IX | 10/18/2006 | 7.875% Trust Pfd | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |

**LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**   10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|-----|--------------|-----------------|----------------------|---------------|---------------|-------------|
| 132 | Susquehanna Capital I | 12/5/2007 | 9.375% Capital Securites Series I | Trust Pfd Security | 2087 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 133 | SVB Capital II | 10/23/2003 | 7.00% Cumulative Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 134 | TAYC Capital Trust I | 10/15/2002 | 9.75% Pfd Securities | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 135 | TCF Capital I | 8/11/2008 | 10.75% Capital Securities Series I | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 136 | Temecula Valley Statutory Trust VI | 1/14/2008 | 9.45% Trust Pfd | Trust Pfd Security | 2038 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 137 | Torchmark Capital Trust III | 4/28/2006 | 7.10% TOPrs Trust Originated Pfd | Trust Pfd Security | 2046 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 138 | TXU Europe Capital I | 2/28/2000 | 9.75% TOPrs Trust Originated Pfd | Trust Pfd Security | 2010 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 139 | USB Capital VI | 7/25/2001 | 5.75% Trust Pfd | Trust Pfd Security | 2035 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 140 | USB Capital VII | 8/3/2005 | 5.875% Trust Pfd | Trust Pfd Security | 2035 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 141 | USB Capital VIII | 8/3/2005 | 6.35% Trust Pfd | Trust Pfd Security | 2065 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 142 | USB Capital X | 8/3/2005 | 6.50% Trust Pfd | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 143 | USB Capital XI | 8/3/2005 | 6.60% Trust Pfd | Trust Pfd Security | 2066 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 144 | USB Capital XII | 8/3/2005 | 6.30% Trust Pfd | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 145 | USB Preferred Funding Trust IV | 5/22/2003 | Floating Rate Non-cumulative Trust Pfd | Trust Pfd Security | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 146 | USBANCORP Capital Trust I | 4/29/1998 | 8.45% Beneficial Unsecured Securities Series A | Trust Pfd Security | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 147 | VNB Capital Trust I | 11/2/2001 | 7.75% TOPrs Trust Originated Pfd | Trust Pfd Security | 2031 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 148 | W. R. Berkeley Capital Trust II | 12/23/2003 | 6.75% TOPrs Trust Originated Pfd | Trust Pfd Security | 2045 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 149 | Wachovia Capital Trust IV | 2/7/2007 | 6.375% Trust Pfd | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 150 | Wachovia Capital Trust IX | 2/7/2007 | 6.375% Trust Pfd | Trust Pfd Security | 2087 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 151 | Wachovia Capital Trust X | 2/7/2007 | 6.875% Trust Pfd | Trust Pfd Security | 2087 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 152 | Washington Mutual Capital Trust 2001 | 8/31/2001 | 5.375% PIERS | Trust Pfd Security | 2041 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 153 | Wells Fargo Capital IV | 8/24/2001 | 7% Capital Securities | Trust Pfd Security | 2050 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 154 | Wells Fargo Capital IX | 3/31/2003 | 5.625% Trust Pfd | Trust Pfd Security | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 155 | Wells Fargo Capital VII | 3/31/2003 | 5.85% Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 156 | Wells Fargo Capital VIII | 7/21/2003 | 5.625% Trust Pfd | Trust Pfd Security | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 157 | Wells Fargo Capital XI | 6/19/2006 | 6.25% Enhanced TruPSTrust Pfd | Trust Pfd Security | 2067 | Yes--but only if the Trust/issuer has sufficient funds to pay |

LIST OF THE **OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**     10/26/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 158 | Wells Fargo Capital XII | 6/19/2006 | 7.875% Enhanced TruPSTrust Pfd | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 159 | Wells Fargo Capital XIV | 5/12/2008 | 8.625% Enhanced TruPSTrust Pfd | Trust Pfd Security | 2068 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 160 | Zions Capital Trust B | 8/9/2002 | 8.00% Capital Securities | Trust Pfd Security | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 161 | Bank One Capital VI | 10/11/2000 | 7.20% Pfd Securities | Traditional Pfd Stock | 2031 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 162 | Colonial Capital Trust IV | 9/9/2003 | 7.875% Pfd | Traditional Pfd Stock | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 163 | Endurance Specialty Holdings, Ltd. | 6/10/2005 | 7.75% Non-cumulative Pfd Shares Series A | Traditional Pfd Stock | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 164 | Enron Capital Resources LP | 7/28/1994 | 9% Cumulative Pfd Series A | Traditional Pfd Stock | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 165 | Fleet Capital Trust VIII | 3/5/2002 | 7.20% Pfd Securities | Traditional Pfd Stock | 2051 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 166 | Lehman Brothers Holdings | 7/23/1998 | 5.67% Dep Shares Cumulative Pfd Series D | Traditional Pfd Stock | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 167 | Lehman Brothers Holdings | 5/13/1998 | 5.94% Dep Shares Cumulative Pfd Series C | Traditional Pfd Stock | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 168 | Mississippi Power Co. | 9/3/2003 | 5.25% Series Dep Share Cumulative Pfd | Traditional Pfd Stock | None | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 169 | AES Trust III | 7/13/1999 | $3.375 Trust Convertible Pfd Securities | Traditional Convertible Pfd Stock | 2029 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 170 | AES Trust VII | 7/6/2000 | $3.00 Trust Convertible Pfd Securities | Traditional Convertible Pfd Stock | 2008 | Yes--but only if the Trust/issuer has sufficient funds to pay |

LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:          10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
**ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES**

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 171 | American Capital Trust I | 4/14/2002 | 6% Cumulative Convertible Trust Pfd Securities | Traditional Convertible Pfd Stock | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 172 | Boston Private Capital Trust I | 4/5/2005 | 4.875% Convertible Trust Pfd Securities | Traditional Convertible Pfd Stock | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 173 | Central Parking Finance Trust | 8/7/1998 | 5.25% Convertible Trust Pfd | Traditional Convertible Pfd Stock | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 174 | El Paso Energy Capital Trust I | 3/13/1998 | 4.75% Trust Convertible Pfd | Traditional Convertible Pfd Stock | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 175 | Ford Motor Co. Capital Trust II | 1/24/2002 | 6.50% Cumulative Convertible Trust Pfd | Traditional Convertible Pfd Stock | 2032 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 176 | Lucent Technologies Capital Trust I | 8/19/2002 | 7.75% Cumulative Convertible Trust Pfd Securities | Traditional Convertible Pfd Stock | 2017 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 177 | Newell Financial Trust I | 3/3/1998 | 5.25% Convertible QUIPS | Traditional Convertible Pfd Stock | 2027 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 178 | Omnicare Care Capital Trust I | 2/25/2003 | 4% PIERS Trust Pfd Income Equity Redeemable Securities | Traditional Convertible Pfd Stock | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 179 | Omnicare Care Capital Trust II | 3/7/2005 | 4% PIERS Trust Pfd Income Equity Redeemable Securities | Traditional Convertible Pfd Stock | 2033 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 180 | Sovereign Capital Trust IV | 11/2/2001 | 4.375% PIERS | Traditional Convertible Pfd Stock | 2034 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 181 | United Rentals Trust I | 1/22/1999 | 6.50% QUIPS Convertible Pfd | Traditional Convertible Pfd Stock | 2028 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 182 | AMG Capital Trust I | 6/28/2006 | 5.10% Convertible Trust Pfd | Convertible Trust Pfd Stock | 2036 | Yes--but only if the Trust/issuer has sufficient funds to pay |
| 183 | Santander Finance | 8/25/2009 | 10.5% Float to Fixed Non-cumulative Guaranteed Series 11 Pfd Stock | Traditional Pfd Stock | None | Yes--but only if Spanish capital requirements are met |

LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:          10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 184 | Santander Finance | 8/25/2009 | 10.5% Non-cumulative Guaranteed Series 10 Pfd Stock | Traditional Pfd Stock | None | Yes--but only if Spanish capital requirements are met |
| 185 | Santander Finance | 9/27/2004 | 6.41% Non-cumulative Guaranteed Series 1 Pfd Stock | Traditional Pfd Stock | None | Yes--but only if Spanish capital requirements are met |
| 186 | Santander Finance | 12/14/2007 | 6.50% Non-cumulative Guaranteed Series 5 Pfd Stock | Traditional Pfd Stock | None | Yes--but only if Spanish capital requirements are met |
| 187 | Santander Finance | 10/9/2007 | 6.80% Non-cumulative Guaranteed Series 4 Pfd Stock | Traditional Pfd Stock | None | Yes--but only if Spanish capital requirements are met |
| 188 | Santander Finance | 10/22/2007 | Float Rate Non-cumulative Guaranteed Series 6 Pfd Stock | Traditional Pfd Stock | None | Yes--but only if Spanish capital requirements are met |
| 189 | ING Groep N. V. | 12/1/2005 | 6.375% ING Perpetual Hybrid Capital Securities | Trust Pfd Security | None | No |
| 190 | ING Groep N. V. | 12/1/2005 | 7.375% ING Perpetual Hybrid Capital Securities | Trust Pfd Security | None | No |
| 191 | AEGON, N. V. | 5/20/2005 | 6.375% Perpetual Capital Securites | Traditional Pfd Stock | None | No |
| 192 | AEGON, N. V. | 5/20/2005 | 6.50% Perpetual Capital Securites | Traditional Pfd Stock | None | No |
| 193 | AEGON, N. V. | 5/20/2005 | 6.875% Perpetual Capital Securites | Traditional Pfd Stock | None | No |
| 194 | AEGON, N. V. | 9/17/2007 | 6.375% Perpetual Capital Securites | Traditional Pfd Stock | None | No |
| 195 | AEGON, N. V. | 5/20/2005 | Floating Rate Perpetual Capital Securites | Traditional Pfd Stock | None | No |
| 196 | Alabama Power Co. | 12/19/2003 | 5.30% Series A Cumulative Pfd | Traditional Pfd Stock | None | No |
| 197 | Alabama Power Co. | 7/19/2005 | 5.625% Series Non-cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 198 | Alabama Power Co. | 8/23/1995 | 5.83% Class A Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 199 | Alabama Power Co. | 7/19/2005 | 6.45% Series Non-cumulative Preferernce Stock | Traditional Pfd Stock | None | No |
| 200 | Alabama Power Co. | 7/19/2005 | 6.50% Series Non-cumulative Preferernce Stock | Traditional Pfd Stock | None | No |
| 201 | Alabama Power Co. | 8/23/1995 | 5.20% Series A Cumulative Pfd | Traditional Pfd Stock | None | No |
| 202 | Alexandria Real Estate Equities | 6/10/2002 | 8.375% Cumulative Redeemable Pfd Stock C | Traditional Pfd Stock | None | No |

**LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**    10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 203 | AMB Property Corp | 12/17/1998 | 6.5% Series L Cumulative Redeemable Prd | Traditional Pfd Stock | None | No |
| 204 | AMB Property Corp | 12/17/1998 | 6.75% Series M Cumulative Redeemable Prd | Traditional Pfd Stock | None | No |
| 205 | AMB Property Corp | 12/17/1998 | 6.85% Series P Cumulative Redeemable Prd | Traditional Pfd Stock | None | No |
| 206 | AMB Property Corp | 12/17/1998 | 7.00% Series O Cumulative Redeemable Prd | Traditional Pfd Stock | None | No |
| 207 | American Bank, Inc. | 5/24/2007 | Series A Pfd | Traditional Pfd Stock | None | No |
| 208 | American Home Mortgage Investment Cor | 1/12/2004 | 9.25% Cumulative Redeemable Pfd Stock B | Traditional Pfd Stock | None | No |
| 209 | American Home Mortgage Investment Cor | 1/12/2004 | 9.75% Cumulative Redeemable Pfd Stock A | Traditional Pfd Stock | None | No |
| 210 | American Land Lease | 2/17/2005 | 7.75% Series A Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 211 | Ameritrans Capital Corp | 4/18/2002 | 9.375% Participating Pfd Stock | Traditional Pfd Stock | None | No |
| 212 | Annaly Capital Management | 6/25/2003 | 7.875% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 213 | Anthracite Capital Inc. | 4/29/2002 | 8.25% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 214 | Anthracite Capital Inc. | 4/29/2002 | 9.375% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 215 | Apartment Investment & Management | 11/6/2001 | 7.75% Series U Cumulative Pfd | Traditional Pfd Stock | None | No |
| 216 | Apartment Investment & Management | 3/26/2004 | 7.875% Series Y Cumulative Pfd | Traditional Pfd Stock | None | No |
| 217 | Apartment Investment & Management | 11/6/2001 | 8.00% Series T Cumulative Pfd | Traditional Pfd Stock | None | No |
| 218 | Apartment Investment & Management | 3/26/2004 | 8.00% Series V Cumulative Pfd | Traditional Pfd Stock | None | No |
| 219 | Arch Capital Group, Ltd. | 8/25/2004 | 7.875% Non-cumulative Preferred Shares Series B | Traditional Pfd Stock | None | No |
| 220 | Arch Capital Group, Ltd. | 8/25/2004 | 8.00% Non-cumulative Preferred Shares Series A | Traditional Pfd Stock | None | No |
| 221 | Ashford Hospitality Trust Inc. | 4/13/2007 | 8.45% Series D Cumulative Pfd | Traditional Pfd Stock | None | No |
| 222 | Aspen Insurance Holdings, Ltd. | 11/2/2005 | 7.401% Perpetual Non-cumulative Preference Shares | Traditional Pfd Stock | None | No |
| 223 | Axis Capital Holdings, Ltd. | 11/8/2004 | 7.25% Series A Non-cumulative Pfd Stock | Traditional Pfd Stock | None | No |

**LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**     10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 224 | Axis Capital Holdings, Ltd. | 10/11/2005 | 7.50% Series B Non-cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 225 | Baltimore Gas & Electric Co. | 12/7/1995 | 6.70% Series 1993 Cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 226 | Baltimore Gas & Electric Co. | 12/7/1995 | 6.97% Series 1993 Cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 227 | Baltimore Gas & Electric Co. | 12/7/1995 | 6.99% Series 1995 Cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 228 | Baltimore Gas & Electric Co. | 12/7/1995 | 7.12% Series 1993 Cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 229 | Bank of America | 5/5/2006 | 6.204% Dep Shares Non-cumulative Pfd Series D | Traditional Pfd Stock | None | No |
| 230 | Bank of America | 6/22/2007 | 6.25% Non-cumulative Perpetual Pfd Stock, Series 7 | Traditional Pfd Stock | None | No |
| 231 | Bank of America | 2/25/2005 | 6.375% Dep Shares Non-cumulative Pfd Series 3 | Traditional Pfd Stock | None | No |
| 232 | Bank of America | 5/5/2006 | 6.625% Dep Shares Non-cumulative Pfd Series I | Traditional Pfd Stock | None | No |
| 233 | Bank of America | 5/5/2006 | 6.70% Dep Shares Non-cumulative Pfd Series 6 | Traditional Pfd Stock | None | No |
| 234 | Bank of America | 5/5/2006 | 7.25% Dep Shares Non-cumulative Pfd Series J | Traditional Pfd Stock | None | No |
| 235 | Bank of America | 5/5/2006 | 7.25% Non-cumulative Convertible Pfd Series L | Traditional Pfd Stock | None | No |
| 236 | Bank of America | 5/5/2006 | 8.0% Fixed-Floating Rate Dep Shares Non-cumulative Pfd, Series K | Traditional Pfd Stock | None | No |
| 237 | Bank of America | 3/31/2006 | 8.20% Dep Shares Non-cumulative Pfd Series H | Traditional Pfd Stock | None | No |
| 238 | Bank of America | 11/26/2003 | 8.625% Dep Shares Non-cumulative Pfd Series 8 | Traditional Pfd Stock | None | No |
| 239 | Bank of America | 11/26/2003 | Floating Rate Dep Shares Non-cumulative Pfd Series 1 | Traditional Pfd Stock | None | No |
| 240 | Bank of America | 2/25/2005 | Floating Rate Dep Shares Non-cumulative Pfd Series 2 | Traditional Pfd Stock | None | No |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
**ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES**

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 241 | Bank of America | 2/25/2005 | Floating Rate Dep Shares Non-cumulative Pfd Series 4 | Traditional Pfd Stock | None | No |
| 242 | Bank of America | 3/31/2006 | Floating Rate Dep Shares Non-cumulative Pfd Series 5 | Traditional Pfd Stock | None | No |
| 243 | Bank of America | 5/5/2006 | Floating Rate Dep Shares Non-cumulative Pfd Series E | Traditional Pfd Stock | None | No |
| 244 | Barclays Bank plc | 9/21/2005 | 6.625% Non-cumulative Callable Dollar Preference Shares Series 2 ADR | Traditional Pfd Stock | None | No |
| 245 | Barclays Bank plc | 8/31/2007 | 7.10% Non-cumulative Callable Dollar Preference Shares Series 3 ADR | Traditional Pfd Stock | None | No |
| 246 | Barclays Bank plc | 8/31/2007 | 7.75% Non-cumulative Callable Dollar Preference Shares Series 4 ADR | Traditional Pfd Stock | None | No |
| 247 | Barclays Bank plc | 8/31/2007 | 8.125% Non-cumulative Callable Dollar Preference Shares Series 5 ADR | Traditional Pfd Stock | None | No |
| 248 | Berkshire Income Realty | 1/8/2003 | 9.00% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 249 | BioMed Realty Trust | 9/15/2006 | 7.375% Series A Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 250 | Brandywine Realty Trust | 2/9/1999 | 7.375% Series D Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 251 | Brandywine Realty Trust | 2/9/1999 | 7.5% Series C Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 252 | BRE Properties, Inc. | 9/20/2001 | 6.75% Series C Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 253 | BRE Properties, Inc. | 4/13/2004 | 6.75% Series D Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 254 | Capital Automotive REIT | 7/3/2003 | 7.50% Series A Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |

**LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**     10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|-----|--------------|-----------------|----------------------|---------------|---------------|-------------|
| 255 | Capital Automotive REIT | 4/22/2004 | 8.00% Series B Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 256 | CapLease Inc. | 5/20/2005 | 8.125% Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 257 | CBL & Associated Properties | 6/10/2003 | 7.375% Dep Shares Cumulative Redeemable Pfd Stock D | Traditional Pfd Stock | None | No |
| 258 | CBL & Associated Properties | 6/10/2003 | 7.75% Dep Shares Cumulative Redeemable Pfd Stock C | Traditional Pfd Stock | None | No |
| 259 | Cedar Shopping Centers | 5/4/2004 | 8.875% Series A Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 260 | Cenex Harvest States Coops | 1/27/2003 | 8.00% Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 261 | CenterPoint Properties Trust | 5/27/2004 | Series D Flexible Cumulative Redeemable Prd | Traditional Pfd Stock | None | No |
| 262 | Citigroup, Inc. | 3/2/2006 | 8.125% Dep Shares Series AA Non-cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 263 | Citigroup, Inc. | 3/2/2006 | 8.50% Dep Shares Series F Non-cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 264 | CommonWealth REIT | 2/2/2006 | 7.125% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 265 | CommonWealth REIT | 6/15/1998 | 8.75% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 266 | Corporate Office Properties | 9/22/2003 | 7.50% Cumulative Redeemable Pfd Shares H | Traditional Pfd Stock | None | No |
| 267 | Corporate Office Properties | 9/22/2003 | 7.625% Cumulative Redeemable Pfd Shares J | Traditional Pfd Stock | None | No |
| 268 | Corporate Office Properties | 11/1/2000 | 8.00% Cumulative Redeemable Pfd Shares G | Traditional Pfd Stock | None | No |
| 269 | Cousins Properties, Inc. | 12/3/2004 | 7.50% Series B Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |
| 270 | Cousins Properties, Inc. | 7/21/2003 | 7.75% Series A Cumulative Redeemable Pfd Stock | Traditional Pfd Stock | None | No |

<u>LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:</u>     10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|-----|--------------|-----------------|---------------------|---------------|---------------|-------------|
| 271 | Developers Diversified Realty | 3/12/1999 | 7.375% Dep Shares Pfd Shares H | Traditional Pfd Stock | None | No |
| 272 | Developers Diversified Realty | 10/8/2003 | 7.50% Dep Shares Pfd Shares I | Traditional Pfd Stock | None | No |
| 273 | Developers Diversified Realty | 3/12/1999 | 8.00% Dep Shares Pfd Shares G | Traditional Pfd Stock | None | No |
| 274 | Digital Realty Trust | 7/20/2005 | 7.875% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 275 | Doral Financial Corp | 2/17/1999 | 7.00% Non-cumulative Monthly Income Pfd Series A | Traditional Pfd Stock | None | No |
| 276 | Doral Financial Corp | 5/30/2002 | 7.25% Non-cumulative Monthly Income Pfd Series C | Traditional Pfd Stock | None | No |
| 277 | Doral Financial Corp | 8/30/2000 | 8.35% Non-cumulative Monthly Income Pfd Series B | Traditional Pfd Stock | None | No |
| 278 | Double Eagle Petroleum Co. | 12/15/2006 | 9.25% Series A Cumulative Pfd | Traditional Pfd Stock | None | No |
| 279 | DRA CRT Acquisition Corp | 11/18/1997 | 8.50% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 280 | Duke Realty Corp | 10/21/2003 | 6.50% Dep Shares Series K Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 281 | Duke Realty Corp | 10/21/2003 | 6.60% Dep Shares Series L Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 282 | Duke Realty Corp | 1/9/2003 | 6.625% Dep Shares Series J Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 283 | Duke Realty Corp | 12/14/2004 | 6.95% Dep Shares Series M Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 284 | Duke Realty Corp | 12/14/2004 | 7.25% Dep Shares Series N Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 285 | Duke Realty Corp | 8/3/2007 | 8.375% Dep Shares Series O Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 286 | Duquesne Light Co. | 4/2/2004 | 6.50% Cumulative Pfd | Traditional Pfd Stock | None | No |
| 287 | Eagle Hospitality Properties Trust | 6/8/2005 | 8.25% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 288 | Entergy Mississippi | 5/23/2005 | 6.25% Series Cumulative Pfd | Traditional Pfd Stock | None | No |
| 289 | Entertainment Properties Trust | 2/27/2007 | 7.375% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 290 | Entertainment Properties Trust | 3/26/2004 | 7.75% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/26/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|-----|--------------|-----------------|---------------------|---------------|---------------|-------------|
| 291 | EOS Preferred Corp | 5/6/2004 | 8.50% Non-cumulative Exchangeable Pfd Stock Series D | Traditional Pfd Stock | None | No |
| 292 | Equity Residential Properties Trust | 3/25/1998 | 6.48% Dep Shares Pfd Shares Series N | Traditional Pfd Stock | None | No |
| 293 | Essex Property Trust | 9/8/2003 | 7.8125% Series F Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 294 | Fannie Mae | 6/5/2003 | 4.75% Non-cumulative Pfd Stock Series M | Traditional Pfd Stock | None | No |
| 295 | Fannie Mae | 4/8/1999 | 5.10% Non-cumulative Pfd Stock Series E | Traditional Pfd Stock | None | No |
| 296 | Fannie Mae | 4/24/2003 | 5.125% Non-cumulative Pfd Stock Series L | Traditional Pfd Stock | None | No |
| 297 | Fannie Mae | 10/23/2002 | 5.375% Non-cumulative Pfd Stock Series I | Traditional Pfd Stock | None | No |
| 298 | Fannie Mae | 9/18/2003 | 5.50% Non-cumulative Pfd Stock Series N | Traditional Pfd Stock | None | No |
| 299 | Fannie Mae | 4/3/2001 | 5.81% Non-cumulative Pfd Stock Series H | Traditional Pfd Stock | None | No |
| 300 | Fannie Mae | 10/2/2007 | 6.75% Non-cumulative Pfd Stock Series Q | Traditional Pfd Stock | None | No |
| 301 | Fannie Mae | 11/18/2007 | 7.625% Non-cumulative Pfd Stock Series R | Traditional Pfd Stock | None | No |
| 302 | Fannie Mae | 12/11/2007 | 8.25% Fixed to Floating Rate Non-cumulative Pfd Stock Series S | Traditional Pfd Stock | None | No |
| 303 | Fannie Mae | 5/19/2008 | 8.25% Non-cumulative Pfd Stock Series T | Traditional Pfd Stock | None | No |
| 304 | Fannie Mae | 3/15/2000 | Variable Rate Non-cumulative Pfd Stock Series F | Traditional Pfd Stock | None | No |
| 305 | Fannie Mae | 8/3/2000 | Variable Rate Non-cumulative Pfd Stock Series G | Traditional Pfd Stock | None | No |
| 306 | Fannie Mae | 1/4/2005 | Variable Rate Non-cumulative Pfd Stock Series O | Traditional Pfd Stock | None | No |
| 307 | Fannie Mae | 9/26/2007 | Variable Rate Non-cumulative Pfd Stock Series P | Traditional Pfd Stock | None | No |
| 308 | FelCor Lodging Trust | 3/3/1998 | 8.00% Dep Shares Series C Cumulative Redeemable Pfd Shares | Traditional Pfd Stock | None | No |
| 309 | First BanCorp | 1/16/2002 | 7.00% Non-cumulative Perpetual Monthly Income Pfd Stock Series E | Traditional Pfd Stock | None | No |

LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:　　　10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 310 | First BanCorp | 4/29/1999 | 7.125% Non-cumulative Perpetua Monthly Income Pfd Stock Series A | Traditional Pfd Stock | None | No |
| 311 | First BanCorp | 1/30/2002 | 7.25% Non-cumulative Perpetual Monthly Income Pfd Stock Series D | Traditional Pfd Stock | None | No |
| 312 | First BanCorp | 6/27/2001 | 7.40% Non-cumulative Perpetual Monthly Income Pfd Stock Series B | Traditional Pfd Stock | None | No |
| 313 | First BanCorp | 10/27/2000 | 8.35% Non-cumulative Perpetual Monthly Income Pfd Stock Series D | Traditional Pfd Stock | None | No |
| 314 | First Industrial Realty Trust | 1/10/2006 | 7.25% Dep Shares Cumulative Pfd Stock J | Traditional Pfd Stock | None | No |
| 315 | First Industrial Realty Trust | 8/16/2006 | 7.25% Dep Shares Cumulative Pfd Stock K | Traditional Pfd Stock | None | No |
| 316 | First Republic Preferred Capital | 6/27/2003 | 7.25% Series D Non-cumulative Pfd | Traditional Pfd Stock | None | No |
| 317 | First Service Corp | 6/25/2007 | 7% Cumulative Preference Shares Series 1 | Traditional Pfd Stock | None | No |
| 318 | Franklin Bank Corp | 5/6/2006 | 7.50% Series A Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 319 | Freddie Mac | 3/18/1998 | 5.00% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 320 | Freddie Mac | 9/18/1998 | 5.10% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 321 | Freddie Mac | 1/10/2007 | 5.57% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 322 | Freddie Mac | 4/10/2007 | 5.66% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 323 | Freddie Mac | 10/25/2001 | 5.70% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 324 | Freddie Mac | 7/16/1999 | 5.79% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 325 | Freddie Mac | 3/20/2001 | 5.81% Non-cumulative Perpetual Prd | Traditional Pfd Stock | None | No |
| 326 | Freddie Mac | 10/11/2006 | 5.90% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 327 | Freddie Mac | 5/23/2001 | 6.00% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 328 | Freddie Mac | 7/17/2007 | 6.02% Non-cumulative Perpetual Prd | Traditional Pfd Stock | None | No |
| 329 | Freddie Mac | 7/12/2006 | 6.42% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 330 | Freddie Mac | 9/25/2007 | 6.55% Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |

**LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**   10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
**ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.76% SERIES A PREFERRED SHARES**

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 331 | Freddie Mac | 11/29/2007 | 8.375% Fixed-to-Floating Rate Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 332 | Freddie Mac | 4/23/1996 | Variable Rate Non-cumulative Perpetual Pfd Stock, 1996 | Traditional Pfd Stock | None | No |
| 333 | Freddie Mac | 9/18/1998 | Variable Rate Non-cumulative Perpetual Pfd Stock, 1998 | Traditional Pfd Stock | None | No |
| 334 | Freddie Mac | 11/2/1999 | Variable Rate Non-cumulative Perpetual Pfd Stock, 1999 | Traditional Pfd Stock | None | No |
| 335 | Freddie Mac | 7/12/2006 | Variable Rate Non-cumulative Perpetual Pfd Stock, 2006 | Traditional Pfd Stock | None | No |
| 336 | Freddie Mac | 1/23/2001 | Variable Rate Non-cumulative Perpetual Pfd Stock, January 2001 | Traditional Pfd Stock | None | No |
| 337 | Freddie Mac | 3/20/2001 | Variable Rate Non-cumulative Perpetual Pfd Stock, March 2001 | Traditional Pfd Stock | None | No |
| 338 | Freddie Mac | 5/23/2001 | Variable Rate Non-cumulative Perpetual Pfd Stock, May 2001 | Traditional Pfd Stock | None | No |
| 339 | Gabelli Convertible & Income Securities Fund | 3/17/2003 | 6.00% Series B Cumulative Pfd | Traditional Pfd Stock | None | No |
| 340 | Gabelli Dividend & Income Trust | 10/7/2004 | 5.875% Series A Cumulative Pfd | Traditional Pfd Stock | None | No |
| 341 | Gabelli Dividend & Income Trust | 10/28/2005 | 6.00% Series D Cumulative Pfd | Traditional Pfd Stock | None | No |
| 342 | Gabelli Equity Trust | 10/2/2003 | 5.875% Series D Cumulative Pfd | Traditional Pfd Stock | None | No |
| 343 | Gabelli Equity Trust | 11/7/2006 | 6.20% Series  F Cumulative Pfd | Traditional Pfd Stock | None | No |
| 344 | Gabelli Global Deal Fund | 12/18/2008 | 8.50% Series  A Cumulative Callable Pfd | Traditional Pfd Stock | 2016 | No |
| 345 | Gabelli Global Gold Natural Resources & Income Fund | 9/24/2007 | 6.625% Series A Cumulative Pfd | Traditional Pfd Stock | None | No |
| 346 | Gabelli Global Multimedia Trust | 3/25/2003 | 6.00% Series B Cumulative Pfd | Traditional Pfd Stock | None | No |
| 347 | Gabelli Healthcare & Wellness Rx Trust | 8/17/2010 | 5.76% Series A Cumulative Pfd | Traditional Pfd Stock | None | No |
| 348 | Gabelli Utility Trust, Inc/ | 7/30/2003 | 5.625% Series A Cumulative Pfd | Traditional Pfd Stock | None | No |
| 349 | General American Investors | 9/17/2003 | 5.90% Cumulative Pfd Stock Series B | Traditional Pfd Stock | None | No |
| 350 | Genworth Financial | 5/24/2004 | 5.25% Series A Cumulative Pfd | Traditional Pfd Stock | 2011 | No |
| 351 | Georgia Power Co. | 6/26/2006 | 6.125% Series A Pfd Non-cumulative | Traditional Pfd Stock | None | No |

**LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**　　　　10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
**ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES**

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 352 | Georgia Power Co. | 10/3/2007 | 6.50% Series 2007A Preference Stock Non-cumulative | Traditional Pfd Stock | None | No |
| 353 | Gladstone Commercial Corp | 10/24/2005 | 7.50% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 354 | Gladstone Commercial Corp | 10/24/2005 | 7.75% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 355 | Glimcher Realty Trust | 8/8/2003 | 8.75% Cumulative Redeemable Pfd F | Traditional Pfd Stock | None | No |
| 356 | GMX Resources | 7/3/2006 | 9.25% Series B Cumulative Pfd | Traditional Pfd Stock | None | No |
| 357 | Goldman Sachs Group | 10/3/2005 | 6.20% Dep Shares Non-cumulative Pfd Stock Series B | Traditional Pfd Stock | None | No |
| 358 | Goldman Sachs Group | 4/15/2005 | Dep Shares Float Rate Non-cumulative Pfd Stock Series A | Traditional Pfd Stock | None | No |
| 359 | Goldman Sachs Group | 10/3/2005 | Dep Shares Float Rate Non-cumulative Pfd Stock Series C | Traditional Pfd Stock | None | No |
| 360 | Goldman Sachs Group | 12/1/2005 | Dep Shares Float Rate Non-cumulative Pfd Stock Series D | Traditional Pfd Stock | None | No |
| 361 | Gramercy Capital Corp | 9/9/2005 | 8.125% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 362 | Gulf Power Co. | 11/8/2005 | 6.00% Series Non-cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 363 | Harris Preferred Capital Corp | 2/6/1998 | 7.375% Non-cumulative Exchangeable Pfd Stock Series A | Traditional Pfd Stock | None | No |
| 364 | HBSC Holdings plc | 11/26/2002 | 6.20% Dep Shares Non-cumulative Preference Shares Series A ADR | Traditional Pfd Stock | None | No |
| 365 | HBSC Holdings plc | 4/16/2010 | 8.00% Exchangeable Perpetual Subordinaged Capital Securities | Traditional Pfd Stock | None | No |
| 366 | HBSC Holdings plc | 6/14/2006 | 8.125% Exchangeable Perpetual Subordinaged Capital Securities | Traditional Pfd Stock | None | No |
| 367 | HCP, Inc. | 6/10/2002 | 7.10% Series F Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 368 | HCP, Inc. | 6/10/2002 | 7.25% Series E Pfd | Traditional Pfd Stock | None | No |
| 369 | Health Care REIT Inc. | 8/4/2003 | 7.625% Series F Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:          10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 370 | Health Care REIT Inc. | 6/13/2003 | 7.875% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 371 | Heller Financial Inc. | 12/3/1998 | 6.95% Non-cumulative Senior Pfd | Traditional Pfd Stock | None | No |
| 372 | Hersha Hospitality Trust | 4/2/2004 | 8.00% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 373 | Highwoods Properties, Inc. | 9/23/1997 | 8.00% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 374 | Hospitality Properties Trust | 9/1/2006 | 7.00% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 375 | Hospitality Properties Trust | 3/20/2003 | 8.875% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 376 | Hovnanian Enterprises | 6/29/2005 | 7.625% Dep Shares Series A Pfd | Traditional Pfd Stock | None | No |
| 377 | HSBC Finance Corp | 6/13/2005 | 6.36% Dep Shares Non-cumulative Pfd Series B | Traditional Pfd Stock | None | No |
| 378 | HSBC USA, Inc. | 9/19/1997 | $2.8575 Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 379 | HSBC USA, Inc. | 4/5/2006 | 6.50% Dep Shares Non-cumulative Pfd Series H | Traditional Pfd Stock | None | No |
| 380 | HSBC USA, Inc. | 5/18/1994 | Adj Rate Dep Shares Cumulative Pfd Series D | Traditional Pfd Stock | None | No |
| 381 | HSBC USA, Inc. | 9/8/2005 | Floating Rate Dep Shares Non-cumulative Pfd Series G | Traditional Pfd Stock | None | No |
| 382 | HSBC USA, Inc. | 4/24/2002 | Floating Rate Dep Shares Non-cumulative Pfd Series F | Traditional Pfd Stock | None | No |
| 383 | Huntington Preferred Capital | 11/5/2001 | 7.875% non-cumulative Exchangeable Pfd Sec Class C | Traditional Pfd Stock | None | No |
| 384 | IMPAC Mortgage Holdings | 1/9/2004 | 9.125% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 385 | IMPAC Mortgage Holdings | 1/9/2004 | 9.375% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 386 | Indianapolis Power & Light Co, | 1/8/1998 | 5.65% Series Cumulative Pfd | Traditional Pfd Stock | None | No |
| 387 | Innkeepers USA Trust | 12/17/2003 | 8.00% Series C Cumulative Pfd | Traditional Pfd Stock | None | No |
| 388 | Interstate Power & Light | 6/20/2003 | 7.10% Series C Cumulative Pfd Stock | Traditional Pfd Stock | None | No |

<u>LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:</u>    10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 389 | Interstate Power & Light | 3/28/2003 | 8.375% Series B Cumulative Pfd Stock | Traditional Pfd Stock | None | No |
| 390 | Investors Real Estate Trust | 4/2/2004 | 8.25% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 391 | iStar Financial Inc. | 12/16/2003 | 7.50% Series I Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 392 | iStar Financial Inc. | 12/5/2003 | 7.65% Series G Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 393 | iStar Financial Inc. | 7/8/2003 | 7.8% Series F Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 394 | iStar Financial Inc. | 7/8/2003 | 7.875% Series E Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 395 | iStar Financial Inc. | 10/7/1997 | 8.00% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 396 | J. P. Morgan Chase & Co. | 10/16/2007 | 7.90% Fixed-Float Dep Shares Non-cumulative Pfd I | Traditional Pfd Stock | None | No |
| 397 | J. P. Morgan Chase & Co. | 10/16/2007 | 8.625% Dep Shares Non-cumulative Pfd J | Traditional Pfd Stock | None | No |
| 398 | Kilroy Realty Corp | 12/22/2003 | 7.50% Series F Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 399 | Kilroy Realty Corp | 2/11/1998 | 7.80% Series E Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 400 | Kimco Realty Corp | 5/1/2001 | 6.65% Class F Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 401 | Kimco Realty Corp | 4/24/2009 | 6.90% Class H Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 402 | LBA Fund II WBP Inc. | 2/9/2004 | 7.625% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 403 | Lehman Brothers Holdings | 6/14/2001 | 6.50% Dep Shares Cumulative Pfd Series F | Traditional Pfd Stock | None | No |
| 404 | Lehman Brothers Holdings | 5/30/2006 | 7.95% Dep Shares Non-cumulative Pfd Series J | Traditional Pfd Stock | None | No |
| 405 | Lehman Brothers Holdings | 6/14/2001 | Float Rate Dep Shares Cumulative Pfd Series G | Traditional Pfd Stock | None | No |
| 406 | Lexington Realty Trust | 1/31/2005 | 7.55% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 407 | Lexington Realty Trust | 6/11/2003 | 8.05% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |

<u>LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:</u>                    10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 408 | LsSalle Hotel Properties | 1/30/2006 | 7.25% Series G Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 409 | LsSalle Hotel Properties | 8/19/2005 | 7.50% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 410 | LsSalle Hotel Properties | 1/30/2006 | 8.00% Series E Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 411 | LsSalle Hotel Properties | 6/23/2003 | 7.25% Series G Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 412 | LsSalle Re Holdings, Ltd. | 3/25/1997 | 8.75% Series A Pfd | Traditional Pfd Stock | None | No |
| 413 | LTC Properties Inc. | 9/12/2003 | 8.00% Series F Cumulative Pfd | Traditional Pfd Stock | None | No |
| 414 | M/I Homes | 4/16/2002 | 9.75% Dep Shares Series A Non-cumulative Pfd | Traditional Pfd Stock | None | No |
| 415 | Magnum Hunter Resources Corp | 10/15/2009 | 10.25% Cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 416 | MetLife, Inc. | 4/27/2005 | 6.50% Non-cumulative Pfd B | Traditional Pfd Stock | None | No |
| 417 | MetLife, Inc. | 4/27/2005 | Floating Rate Non-cumulative Pfd Series A | Traditional Pfd Stock | None | No |
| 418 | MFA Financial Inc. | 7/8/2003 | 8.50% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 419 | Monmouth Real Estate Investment | 10/3/2006 | 7.625% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 420 | Morgan Stanley | 1/25/2006 | Floating Rate Dep Shares Series A Non-cumulative Pfd | Traditional Pfd Stock | None | No |
| 421 | MPG Office Trust | 1/15/2004 | 7.625% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 422 | National Bank of Greece, S. A. | 5/27/2008 | $2.25 Non-cumulative Preference Shares, Series A | Traditional Pfd Stock | None | No |
| 423 | National Retail Properties | 2/28/2006 | 7.375% Dep Shares Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 424 | Newcastle Investment Corp | 11/3/2003 | 8.05% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 425 | Newcastle Investment Corp | 2/22/2007 | 8.375% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 426 | Newcastle Investment Corp | 3/14/2003 | 9.75% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 427 | NorthStar Realty Finance Corp | 1/31/2007 | 8.25% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |

<u>LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:</u>          10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 428 | NorthStar Realty Finance Corp | 4/26/2006 | 8.75% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 429 | NovaStar Financial | 1/15/2004 | 8.90% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 430 | Nuveen Arizona Dividend Advantage Municipal Fund | 10/13/2010 | 2.05% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 431 | Nuveen Arizona Dividend Advantage Municipal Fund 2 | 10/13/2010 | 2.05% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 432 | Nuveen California Dividend Advantage Municipal Fund 3 | 12/17/2009 | 2.95% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 433 | Nuveen California Premium Income Municipal Fund | 9/17/2010 | 2.00% MTP Pfd. | Traditional Pfd Stock | 2015 | No |
| 434 | Nuveen Connecticut Dividend Advantage Municipal Fund | 3/26/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 435 | Nuveen Connecticut Dividend Advantage Municipal Fund 2 | 3/26/2010 | 2.60% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 436 | Nuveen Connecticut Dividend Advantage Municipal Fund 3 | 2/5/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 437 | Nuveen Connecticut Premium Income Municipal Fund | 1/14/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 438 | Nuveen Dividend Advantage Municipal Fund | 3/11/2010 | 2.70% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 439 | Nuveen Georgia Dividend Advantage Municipal Fund | 1/26/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 440 | Nuveen Georgia Dividend Advantage Municipal Fund 2 | 2/17/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 441 | Nuveen Georgia Premium Income Municipal Fund | 2/17/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 442 | Nuveen insured Dividend Advantage Municipal Fund | 10/14/2009 | 2.95% MTP Pfd | Traditional Pfd Stock | 2014 | No |
| 443 | Nuveen Insured Massachusetts Tax-Free Advantage Municipal Fund | 2/5/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 444 | Nuveen Insured New York Tax-Free Advantage Municipal Fund | 4/9/2010 | 2.55% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 445 | Nuveen Insured Tax-Free Advantage Municipal Fund | 1/13/2010 | 2.85% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 446 | Nuveen Maryland Dividend Advantage Municipal Fund | 4/8/2010 | 2.60% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 447 | Nuveen Maryland Dividend Advantage Municipal Fund 2 | 4/6/2010 | 2.60% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 448 | Nuveen Maryland Dividend Advantage Municipal Fund 3 | 2/18/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 449 | Nuveen Maryland Premium Income Municipal Fund | 1/26/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 450 | Nuveen Massachusetts Dividend Advantage Municipal Fund | 3/18/2010 | 2.60% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 451 | Nuveen Massachusetts Premium Income Municipal Fund | 1/15/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 452 | Nuveen New Jersey Dividend Advantage Municipal Fund 2 | 9/28/2010 | 2.00% MTP Pfd. | Traditional Pfd Stock | 2015 | No |
| 453 | Nuveen New York Dividend Advantage Municipal Fund | 12/16/2009 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |

<u>LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:</u>     10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
**ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES**

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 454 | Nuveen New York Dividend Advantage Municipal Fund 2 | 4/9/2010 | 2.55% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 455 | Nuveen North Carolina Dividend Advantage Municipal Fund | 3/25/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 456 | Nuveen North Carolina Dividend Advantage Municipal Fund 2 | 3/25/2010 | 2.60% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 457 | Nuveen North Carolina Dividend Advantage Municipal Fund 3 | 2/4/2010 | 2.60% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 458 | Nuveen North Carolina Premium Income Municipal Fund | 1/15/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 459 | Nuveen Pennsylvania Dividend Advantage Municipal Fund | 9/29/2010 | 2.10% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 460 | Nuveen Virginia Dividend Advantage Municipal Fund | 11/13/2009 | 2.80% MTP Pfd | Traditional Pfd Stock | 2014 | No |
| 461 | Nuveen Virginia Dividend Advantage Municipal Fund 2 | 10/30/2009 | 2.80% MTP Pfd | Traditional Pfd Stock | 2014 | No |
| 462 | Nuveen Virginia Premium Income Municipal Fund | 1/21/2010 | 2.65% MTP Pfd | Traditional Pfd Stock | 2015 | No |
| 463 | Odyssey Re Holdings Corp | 1/31/2005 | 8.125% Series A Pfd | Traditional Pfd Stock | None | No |
| 464 | Odyssey Re Holdings Corp | 1/31/2005 | Floating Rate Series B Pfd | Traditional Pfd Stock | None | No |
| 465 | Omega Healthcare Investors | 2/5/2004 | 8.375% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 466 | Oriental Financial Group | 9/25/2003 | 7.00% Non-cumulative Monthly Income Pfd Stock B | Traditional Pfd Stock | None | No |
| 467 | Oriental Financial Group | 4/30/1999 | 7.125% Non-cumulative Monthly Income Pfd Stock A | Traditional Pfd Stock | None | No |
| 468 | Parkway Properties Inc. | 5/29/2003 | 8.00% Cumulative Redeemable Pfd Stock D | Traditional Pfd Stock | None | No |
| 469 | Partner Re Ltd. | 3/23/2004 | 6.50% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 470 | Partner Re Ltd. | 4/9/2003 | 6.75% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 471 | PetroQuest Energy | 4/12/2006 | 6.875% Series B Cumulative Convertible Perpetual Pfd | Traditional Pfd Stock | None | No |
| 472 | PNC Financial Services Group | 1/18/2008 | 9.875% Dep Shares Fixed-Float Non-cumulative Pfd F | Traditional Pfd Stock | None | No |
| 473 | Popular Inc. | 11/19/2001 | 6.375% Non-cumulative Monthly Income Pfd Stock 2003 Series A | Traditional Pfd Stock | None | No |
| 474 | Post Properties, Inc. | 10/27/1997 | 7.625% Cumulative Redeemable Pfd Shares B | Traditional Pfd Stock | None | No |
| 475 | Post Properties, Inc. | 9/27/1996 | 8.50% Cumulative Redeemable Pfd Shares A | Traditional Pfd Stock | None | No |

**LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**          10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 476 | PPL Electric Utilties Corp | 3/20/2006 | 6.25% Dep Shares Non-cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 477 | Prime Group Realty Trust | 6/2/1998 | 9.00% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 478 | Principal Financial Group | 6/24/2004 | 6.518% Series B Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 479 | ProLogis Trust | 7/28/2003 | 6.75% Series F Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 480 | ProLogis Trust | 7/28/2003 | 6.75% Series G Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 481 | Prudential plc | 7/30/2004 | 6.50% Perpetual Subordinated Capital Securites | Traditional Pfd Stock | None | No |
| 482 | Prudential plc | 7/30/2004 | 6.75% Perpetual Subordinated Capital Securites | Traditional Pfd Stock | None | No |
| 483 | PS Businss Parks | 3/5/2004 | 6.70% Dep Shares Cumulative Pfd Series P | Traditional Pfd Stock | None | No |
| 484 | PS Businss Parks | 3/5/2004 | 6.875% Dep Shares Cumulative Pfd Series I | Traditional Pfd Stock | None | No |
| 485 | PS Businss Parks | 7/17/2009 | 6.875% Dep Shares Cumulative Pfd Series R | Traditional Pfd Stock | None | No |
| 486 | PS Businss Parks | 6/2/1999 | 7.00% Dep Shares Cumulative Pfd Series H | Traditional Pfd Stock | None | No |
| 487 | PS Businss Parks | 3/5/2004 | 7.20% Dep Shares Cumulative Pfd Series M | Traditional Pfd Stock | None | No |
| 488 | PS Businss Parks | 3/5/2004 | 7.375% Dep Shares Cumulative Pfd Series O | Traditional Pfd Stock | None | No |
| 489 | PS Businss Parks | 3/5/2004 | 7.60% Dep Shares Cumulative Pfd Series L | Traditional Pfd Stock | None | No |
| 490 | Public Storage, Inc. | 11/27/2002 | 6.125% Dep Shares Cumulative Pfd Series A | Traditional Pfd Stock | None | No |
| 491 | Public Storage, Inc. | 6/4/2004 | 6.18% Dep Shares Cumulative Pfd Series D | Traditional Pfd Stock | None | No |
| 492 | Public Storage, Inc. | 11/27/2002 | 6.25% Dep Shares Cumulative Pfd Series Z | Traditional Pfd Stock | None | No |
| 493 | Public Storage, Inc. | 6/4/2004 | 6.45% Dep Shares Cumulative Pfd Series F | Traditional Pfd Stock | None | No |

LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of: 10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 494 | Public Storage, Inc. | 11/27/2002 | 6.45% Dep Shares Cumulative Pfd Series X | Traditional Pfd Stock | None | No |
| 495 | Public Storage, Inc. | 6/11/2010 | 6.50% Dep Shares Cumulative Pfd Series P | Traditional Pfd Stock | None | No |
| 496 | Public Storage, Inc. | 11/27/2002 | 6.50% Dep Shares Cumulative Pfd Series W | Traditional Pfd Stock | None | No |
| 497 | Public Storage, Inc. | 6/4/2004 | 6.60% Dep Shares Cumulative Pfd Series C | Traditional Pfd Stock | None | No |
| 498 | Public Storage, Inc. | 7/31/2006 | 6.625% Dep Shares Cumulative Pfd Series M | Traditional Pfd Stock | None | No |
| 499 | Public Storage, Inc. | 6/4/2004 | 6.75% Dep Shares Cumulative Pfd Series E | Traditional Pfd Stock | None | No |
| 500 | Public Storage, Inc. | 7/31/2006 | 6.75% Dep Shares Cumulative Pfd Series L | Traditional Pfd Stock | None | No |
| 501 | Public Storage, Inc. | 6/25/2007 | 6.875% Dep Shares Cumulative Pfd Series O | Traditional Pfd Stock | None | No |
| 502 | Public Storage, Inc. | 12/5/2005 | 6.95% Dep Shares Cumulative Pfd Series H | Traditional Pfd Stock | None | No |
| 503 | Public Storage, Inc. | 12/5/2005 | 7.00% Dep Shares Cumulative Pfd Series G | Traditional Pfd Stock | None | No |
| 504 | Public Storage, Inc. | 6/25/2007 | 7.00% Dep Shares Cumulative Pfd Series N | Traditional Pfd Stock | None | No |
| 505 | Public Storage, Inc. | 12/5/2005 | 7.25% Dep Shares Cumulative Pfd Series I | Traditional Pfd Stock | None | No |
| 506 | Public Storage, Inc. | 7/31/2006 | 7.25% Dep Shares Cumulative Pfd Series K | Traditional Pfd Stock | None | No |
| 507 | R&G Financial Corp | 3/4/2002 | 7.25% Non-cumulative Perpetual Monthly Income Pfd Stock Series D | Traditional Pfd Stock | None | No |
| 508 | R&G Financial Corp | 8/26/1998 | 7.40% Non-cumulative Perpetual Monthly Income Pfd Stock Series A | Traditional Pfd Stock | None | No |
| 509 | R&G Financial Corp | 3/9/2001 | 7.60% Non-cumulative Perpetual Monthly Income Pfd Stock Series C | Traditional Pfd Stock | None | No |
| 510 | R&G Financial Corp | 12/20/1999 | 7.75% Non-cumulative Perpetual Monthly Income Pfd Stock Series B | Traditional Pfd Stock | None | No |

**LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:**          10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|-----|--------------|-----------------|---------------------|---------------|---------------|-------------|
| 511 | RAIT Investment Trust | 7/10/2003 | 7.750% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 512 | RAIT Investment Trust | 7/10/2003 | 8.375% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 513 | RAIT Investment Trust | 1/10/2007 | 8.875% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 514 | Realty Income Corp | 4/12/2006 | 6.75% Monthly Income Class E Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 515 | Realty Income Corp | 3/23/2004 | 7.375% Monthly Income Class D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 516 | Regency Centers Corp | 9/24/2004 | 6.70% Dep Shares Series 5 Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 517 | Regency Centers Corp | 8/7/1998 | 7.25% Dep Shares Series 4 Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 518 | Regency Centers Corp | 8/7/1998 | 7.45% Dep Shares Series 3 Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 519 | Renaissance Re Holdings Ltd | 3/11/2003 | 6.08% Series C Preference Shares | Traditional Pfd Stock | None | No |
| 520 | Renaissance Re Holdings Ltd | 12/3/2004 | 6.60% Series D Preference Shares | Traditional Pfd Stock | None | No |
| 521 | Renaissance Re Holdings Ltd | 2/3/2003 | 7.30% Series B Preference Shares | Traditional Pfd Stock | None | No |
| 522 | Royal Bank of Scotland | 5/12/2003 | 5.75% Non-cumulative Dollar Preference Shares Series L ADR | Traditional Pfd Stock | None | No |
| 523 | Royal Bank of Scotland | 12/13/2006 | 6.125% Non-cumulative Dollar Preference Shares Series R ADR | Traditional Pfd Stock | None | No |
| 524 | Royal Bank of Scotland | 10/25/2005 | 6.25% Non-cumulative Dollar Preference Shares Series P ADR | Traditional Pfd Stock | None | No |
| 525 | Royal Bank of Scotland | 5/12/2005 | 6.35% Non-cumulative Dollar Preference Shares Series N ADR | Traditional Pfd Stock | None | No |
| 526 | Royal Bank of Scotland | 8/17/2004 | 6.40% Non-cumulative Dollar Preference Shares Series M ADR | Traditional Pfd Stock | None | No |
| 527 | Royal Bank of Scotland | 6/20/2007 | 6.60% Non-cumulative Dollar Preference Shares Series S ADR | Traditional Pfd Stock | None | No |
| 528 | Royal Bank of Scotland | 5/16/2006 | 6.75% Non-cumulative Dollar Preference Shares Series Q ADR | Traditional Pfd Stock | None | No |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 529 | Royal Bank of Scotland | 9/18/2007 | 7.25% Non-cumulative Dollar Preference Shares Series T ADR | Traditional Pfd Stock | None | No |
| 530 | Royce Focus Trust | 10/14/2003 | 6.00% Cumulative Pfd | Traditional Pfd Stock | None | No |
| 531 | Royce Micro-Cap Trust | 10/9/2003 | 6.00% Cumulative Pfd | Traditional Pfd Stock | None | No |
| 532 | Royce Value Trust | 10/6/2003 | 5.90% Cumulative Pfd | Traditional Pfd Stock | None | No |
| 533 | Rural Cellular Corp | 2/8/2000 | 11.375% Senior Exchangeable Pfd | Traditional Pfd Stock | 2010 | No |
| 534 | Santander Holdings USA | 4/25/2006 | 7.30% Dep Shares Series C Non-cumulative Perpetual Pfd | Traditional Pfd Stock | None | No |
| 535 | Saul Centers | 9/30/2003 | 8.00% Dep Shares Series A Cumulative Redeemable Pfd Shares | Traditional Pfd Stock | None | No |
| 536 | Saul Centers | 3/10/2008 | 9.00% Dep Shares Series B Cumulative Redeemable Pfd Shares | Traditional Pfd Stock | None | No |
| 537 | Scottish Re Group Ltd | 3/2/2004 | Fixed/Adj Non-cumulative Perpetual Pfd Shares | Traditional Pfd Stock | None | No |
| 538 | Simon Property Group | 9/9/2004 | 8.375% Series J Cumulative Pfd | Traditional Pfd Stock | None | No |
| 539 | SL Green Realty Corp | 12/3/2003 | 7.625% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 540 | SL Green Realty Corp | 3/11/2004 | 7.875% Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 541 | SLM Corp | 11/12/1999 | 6.97% Cumulative Redeemable Pfd Stock Series A | Traditional Pfd Stock | None | No |
| 542 | SLM Corp | 1/5/2005 | Floating Rate Non-cumulative Pfd Stock Series B | Traditional Pfd Stock | None | No |
| 543 | Southern California Edison | 4/12/2005 | 6.125% Series B Non-cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 544 | Southern California Edison | 4/12/2005 | 6.00% Series C Non-cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 545 | Southern California Edison | 4/12/2005 | Variable Rate Series A Non-cumulative Preference Stock | Traditional Pfd Stock | None | No |
| 546 | Strategic Hotels & Resorts | 7/13/2005 | 8.25% Series B Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 547 | Strategic Hotels & Resorts | 4/18/2006 | 8.25% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 548 | Strategic Hotels & Resorts | 4/18/2006 | 8.50% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:

10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guananteed? |
|---|---|---|---|---|---|---|
| 549 | Sunstone Hotel Investors | 3/11/2005 | 8.00% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 550 | SunTrust Banks | 9/5/2006 | Variable Rate Dep Shares Perpetual Pfd Stock Series A | Traditional Pfd Stock | None | No |
| 551 | SuperTel Hospitality Inc, | 11/29/2007 | 10.0% Series B Cumulative Pfd | Traditional Pfd Stock | None | No |
| 552 | Tanger Factory Outlet Centers | 9/7/2005 | 7.50% Class C Pfd | Traditional Pfd Stock | None | No |
| 553 | Taubman Centers | 9/19/1997 | 7.625% Series H Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 554 | Taubman Centers | 9/19/1997 | 8.00% Series G Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 555 | Thornburg Mortgage Inc. | 1/21/2004 | 8.0% Series C Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 556 | Thornburg Mortgage Inc. | 6/16/2005 | Fixed/Adj Series D Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 557 | Tortoise Energy Capital Corp | 5/1/2009 | 5.60% Mandatory Redeemable Pfd | Traditional Pfd Stock | 2016 | No |
| 558 | Tortoise Energy Infrastructure Corp | 5/8/2009 | 6.25% Mandatory Redeemable Pfd | Traditional Pfd Stock | 2019 | No |
| 559 | U. S. Bancorp | 6/4/2010 | 7.189% Dep Shares Non-cumulative Perpetual Pfd Series A | Traditional Pfd Stock | None | No |
| 560 | U. S. Bancorp | 5/12/2005 | 7.785% Dep Shares Non-cumulative Perpetual Pfd Series D | Traditional Pfd Stock | None | No |
| 561 | U. S. Bancorp | 5/12/2005 | Float Rate Dep Shares Non-cumulative Perpetual Pfd Series B | Traditional Pfd Stock | None | No |
| 562 | UDR, Inc. | 1/25/2006 | 6.75% Series G Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 563 | Urstadt Biddle Properties | 6/12/2002 | 7.50% Series D Senior Cumulative Pfd | Traditional Pfd Stock | None | No |
| 564 | Urstadt Biddle Properties | 9/23/2003 | 8.50% Series C Senior Cumulative Pfd | Traditional Pfd Stock | None | No |
| 565 | Vinegard National Bancorp | 9/27/2005 | 7.50% Series D Non-cumulative Pfd | Traditional Pfd Stock | None | No |
| 566 | Vornado Realty Trust | 8/28/2003 | 6.625% Series G Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 567 | Vornado Realty Trust | 2/3/2005 | 6.625% Series I Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 568 | Vornado Realty Trust | 8/28/2003 | 6.625% Series G Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |

LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:     10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
**ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES**

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 569 | Vornado Realty Trust | 8/28/2003 | 6.75% Series F Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 570 | Vornado Realty Trust | 2/3/2005 | 6.75% Series H Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 571 | Vornado Realty Trust | 8/28/2003 | 7.00% Series D-10 Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 572 | Vornado Realty Trust | 8/28/2003 | 7.00% Series E Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 573 | W Holding Co., Inc. | 5/21/2003 | 6.70% Non-cumulative Monthly Income Pfd Stock 2003 Series F | Traditional Pfd Stock | None | No |
| 574 | W Holding Co., Inc. | 5/21/2003 | 6.70% Non-cumulative Monthly Income Pfd Stock 2004 Series H | Traditional Pfd Stock | None | No |
| 575 | W Holding Co., Inc. | 8/5/2002 | 6.875% Non-cumulative Monthly Income Pfd Stock 2002 Series E | Traditional Pfd Stock | None | No |
| 576 | W Holding Co., Inc. | 5/21/2003 | 6.90% Non-cumulative Monthly Income Pfd Stock 2003 Series G | Traditional Pfd Stock | None | No |
| 577 | W Holding Co., Inc. | 6/30/1999 | 7.125% Non-cumulative Monthly Income Pfd Stock 1998 Series A | Traditional Pfd Stock | None | No |
| 578 | W Holding Co., Inc. | 6/30/1999 | 7.25% Non-cumulative Monthly Income Pfd Stock 1999 Series B | Traditional Pfd Stock | None | No |
| 579 | W Holding Co., Inc. | 3/13/2001 | 7.40% Non-cumulative Monthly Income Pfd Stock 2001 Series D | Traditional Pfd Stock | None | No |
| 580 | W Holding Co., Inc. | 3/30/2001 | 7.60% Non-cumulative Monthly Income Pfd Stock 2001 Series C | Traditional Pfd Stock | None | No |
| 581 | W2007 Grace Acquisitions Inc. | 10/15/2004 | 8.00% Series C Cumulative Pfd | Traditional Pfd Stock | None | No |
| 582 | W2007 Grace Acquisitions Inc. | 4/21/1998 | 8.75% Series B Cumulative Pfd | Traditional Pfd Stock | None | No |
| 583 | Wachovia Preferred Funding Corp | 12/11/2002 | 7.25% Non-cumulative Exchangeable Pfd Securities A | Traditional Pfd Stock | None | No |
| 584 | Washington Mutual | 1/9/2006 | Floating Rate Dep Shares Series K Non-cumulative Pfd | Traditional Pfd Stock | None | No |
| 585 | Webster Preferred Capital Corp | 12/19/1997 | 8.625% Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 586 | Weingarten Realty Investors | 10/1/2004 | 6.50% Dep Shares Cumulative Pfd Ser F | Traditional Pfd Stock | None | No |
| 587 | Weingarten Realty Investors | 4/4/2003 | 6.75% Dep Shares Cumulative Pfd Ser D | Traditional Pfd Stock | None | No |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:                    10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 588 | Weingarten Realty Investors | 4/24/2003 | 6.95% Dep Shares Cumulative Pfd Ser E | Traditional Pfd Stock | None | No |
| 589 | Wells Fargo & Co. | 6/15/2005 | 7.98% Fixed-Floating Non-cumulative Perpetual Pfd Series K | Traditional Pfd Stock | None | No |
| 590 | Wells Fargo & Co. | 6/15/2005 | 8.00% Dep Shares Non-cumulative Perpetual Class A Pfd Series J | Traditional Pfd Stock | None | No |
| 591 | Willis Lease Finance Corp | 1/31/2006 | 9.00% Series A Cumulative Redeemable Pfd | Traditional Pfd Stock | None | No |
| 592 | Zions Bancorpation | 3/31/2006 | Dep Shares Non-cumulative Perpetual Pfd Series E | Traditional Pfd Stock | None | No |
| 593 | Zions Bancorpation | 3/31/2009 | 9.50% Dep Shares Non-cumulative Series C Perpetual Pfd | Traditional Pfd Stock | None | No |
| 594 | Zions Bancorpation | 3/31/2006 | Floating Rate Series A Non-cumulative C Perpetual Pfd | Traditional Pfd Stock | None | No |
| 595 | Alexandria Real Estate Equities | 4/24/2006 | 7.0% Cumulative Convertible Pfd Stock D | Traditional Convertible Pfd Stock | None | No |
| 596 | American Mortgage Acceptance | 10/2/2002 | 7.25% Series A Cumulative Convertible Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 597 | Annaly Capital Management | 12/20/2004 | 6% Series B Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 598 | Anworth Mortgage Asset Corp | 5/11/2004 | 6.25% Series B Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 599 | Anworth Mortgage Asset Corp | 5/11/2004 | 6.25% Series B Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 600 | Applied Energetics, Inc. | 12/23/2005 | 6.50% Series A Redeemable Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 601 | Aristotle Corp | 5/24/2002 | Series I $6.00 Convertible Voting Cumulative 11% Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 602 | Aspen Insurance Holdings, Ltd. | 11/2/2005 | 5.625% Perpetual Pfd Income Replacement Securities | Traditional Convertible Pfd Stock | None | No |
| 603 | Bunge Ltd. | 11/13/2006 | 4.875% Cumulative Convertible Perpetual Preference Shares | Traditional Convertible Pfd Stock | None | No |
| 604 | Chesapeake Energy Corp | 8/12/2005 | 4.50% Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |

<u>LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:</u>　　　　　10/25/2010

There are 908 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 169 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 605 | Chesapeake Energy Corp | 6/27/2005 | 5.00% Cumulative Convertible Pfd Series 2005 | Traditional Convertible Pfd Stock | None | No |
| 606 | Cincinnati Bell Inc. | 9/13/1999 | 6.75% Dep Shares Cumulative Convertible Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 607 | Citigroup, Inc. | 3/2/2006 | 6.50% Dep Shares Series T Non-cumulative Convertible Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 608 | CMS Energy Corp | 2/3/2005 | 4.50% Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 609 | CommonWealth REIT | 6/19/2006 | 6.5% Series D Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 610 | Crown Castle International Corp | 7/28/2000 | 6.25% Convertible Pfd | Traditional Convertible Pfd Stock | 2012 | No |
| 611 | Cyclacel Pharmaceuticals, Inc. | 10/29/2004 | 6% Convertible Exchangeable Pfd | Traditional Convertible Pfd Stock | None | No |
| 612 | Digital Realty Trust | 4/4/2006 | 4.375% Series C Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 613 | Digital Realty Trust | 4/4/2006 | 5.50% Series D Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 614 | Doral Financial Corp | 2/9/2004 | 4.75% Perpetual Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 615 | Dune Energy, Inc. | 10/26/2007 | 10% Senior Redeemable Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 616 | Dynex Capital, Inc. | 3/29/2004 | 9.50% Series D Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 617 | East West Bancorp | 4/21/2008 | 8.00% Cumulative Perpetual Convertible Pfd Stock Series A | Traditional Convertible Pfd Stock | None | No |
| 618 | Emmis Communications Corp | 10/27/1999 | 6.25% Series A Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None? | No |
| 619 | Energy XXI (Bermuda) Ltd. | 3/18/2008 | 7.25% Convertible Perpetual Pfd | Traditional Convertible Pfd Stock | None | No |
| 620 | Entertainment Properties Trust | 3/26/2004 | 5.75% Series C Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 621 | Entertainment Properties Trust | 2/27/2007 | 9.00% Series E Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 622 | Equity Residential Properties Trust | 6/5/2007 | $1.75 Redeemable Convertible Pfd Series E | Traditional Convertible Pfd Stock | None | No |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:          10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 623 | Equity Residential Properties Trust | 10/16/1998 | 7.00% Cumulative Convertible Pfd Series H | Traditional Convertible Pfd Stock | None | No |
| 624 | Essex Property Trust | 9/8/2003 | 4.875% Series G Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 625 | Fannie Mae | 1/4/2005 | 5.375% Non-cumulative Convertible Series 2004-1 Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 626 | Fifth Third Bancorp | 4/28/2008 | 8.50% Dep Shares Non-cumulative Perpetual Convertible Pfd Stock Series G | Traditional Convertible Pfd Stock | None | No |
| 627 | First National Bancshares | 7/2/2007 | 7.25% Series A Non-cumulative Convertible Perpetual Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 628 | Goodrich Petroleum Corp | 12/20/2005 | 5.375% Series B Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 629 | HealthSouth Corp | 3/7/2006 | 6.50% Series A Convertible Perpetual Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 630 | Huntington Bancshares | 3/25/2008 | 8.50% Series A Non-cumulative Perpetual Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 631 | Interpublic Group of Cos. | 10/24/2005 | 5.25% Series B Cumulative Convertible Perpetual Pfd | Traditional Convertible Pfd Stock | None | No |
| 632 | Kansas City Southern | 12/2/2005 | 5.125% Cumulative Convertible Perpetual Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 633 | KeyCorp Inc. | 6/12/2008 | 7.750% Non-cumulative Perpetual Convertible Pfd Series A | Traditional Convertible Pfd Stock | None | No |
| 634 | Lehman Brothers Holdings | 5/30/2006 | 7.25% Non-cumulative Perpetual Convertible Pfd Stock Series P | Traditional Convertible Pfd Stock | None | No |
| 635 | Lexington Realty Trust | 10/22/2003 | 6.30% Series C Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 636 | McMoRan Exploration Co. | 10/5/2007 | 8.00% Convertible Perpetual Pfd | Traditional Convertible Pfd Stock | None | No |
| 637 | Metromedia Int'l Group Inc. | 9/11/1997 | 7.25% Cumulative Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 638 | Midwest Banc Holdings | 11/26/2007 | 7.75% Dep Shares Series A Non-cumulative Convertible Perpetual Pfd Stock | Traditional Convertible Pfd Stock | None | No |
| 639 | National HealthCare Corp | 10/31/2007 | $0.80 Series A Convertible Pfd | Traditional Convertible Pfd Stock | None | No |

## LIST OF THE OUTSTANDING PREFERRED SECURITIES for Which Prospectuses are Available as of:     10/25/2010

There are 906 Preferred Securities Outstanding of which 653 have prospectuses available through the SEC.
Only 188 of these 653 securities have guarantees, 159 of these are Trust Preferred Securities.
Of the preferred securites with guarantees, ONLY ONE, guarantees payment even when the
Trust or Issuer does not have any funds to pay the distributions:
ACCREDITED MORTGAGE LOAN REIT TRUST'S 9.75% SERIES A PREFERRED SHARES

| No. | Company Name | Prospectus Date | Security Description | Security Type | Maturity Date | Guaranteed? |
|---|---|---|---|---|---|---|
| 640 | Nextel Communications | 8/16/1999 | Zero Coupon Convertble Pfd | Traditional Convertible Pfd Stock | 2013 | No |
| 641 | NRG Energy Inc. | 6/2/2005 | 4% Convertible Perpetual Pfd | Traditional Convertible Pfd Stock | None | No |
| 642 | SuperTel Hospitality Inc, | 12/27/2005 | 8% Series A Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 643 | Terra Industries | 3/30/2005 | 4.25% Cumulative Convertible Perpetual Pfd Series A | Traditional Convertible Pfd Stock | None | No |
| 644 | Thornburg Mortgage Inc. | 6/16/2005 | 10.0% Series F Cumulative Convertible Redeemable Pfd | Traditional Convertible Pfd Stock | None | No |
| 645 | Thornburg Mortgage Inc. | 6/16/2005 | 7.50% Series E Cumulative Convertible Redeemable Pfd | Traditional Convertible Pfd Stock | None | No |
| 646 | UCBH Holdings Inc. | 6/4/2008 | 8.50% Non-cumulative Perpetual Convertible Pfd Stock Series B | Traditional Convertible Pfd Stock | None | No |
| 647 | Velocity Portfolio Group | 5/15/2006 | 10% Series A Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 648 | Vornado Realty Trust | 4/7/1997 | $3.25 Series A Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 649 | Washington Mutual | 1/9/2006 | 7.75% Series R Non-cumulative Perpetual Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 650 | Webster Financial Corp | 4/1/2004 | 8.50% Series A Non-cumulative Perpetual Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 651 | Wells Fargo & Co. | 4/14/2008 | 7.50% Non-cumulative Perpetual Convertible Class A Pfd Series L | Traditional Convertible Pfd Stock | None | No |
| 652 | WGNB Corp | 7/31/2008 | 9% Series A Convertible Pfd | Traditional Convertible Pfd Stock | None | No |
| 653 | Whiting Petroleum Corp | 5/8/2009 | 6.25% Convertible Perpetual Pfd | Traditional Convertible Pfd Stock | None | No |