# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **ACCREDITED HOME LENDERS** | ) | |
| **HOLDING CO., et al.,**[1] | ) | |
| | ) | **Case No. 09-11516** |
| **Debtors.** | ) | **(Jointly Administered)** |

## CERTIFICATION OF KAREN M. WAGNER WITH RESPECT TO THE TABULATION OF VOTES ON THE DEBTORS' FOURTH AMENDED PLAN OF LIQUIDATION

I, Karen M. Wagner, being duly sworn according to law, depose and say under penalty of perjury:

1.      I am employed by Kurtzman Carson Consultants LLC ("KCC"), located at 2335 Alaska Avenue, El Segundo, CA 90245, which firm was retained as Claims, Noticing and Solicitation and Subscription Agent for the Debtors and Debtors in Possession (the "Debtors") in the above captioned action to assist with the dissemination of solicitation packages for the "Debtors' Fourth Amended Plan of Liquidation" (the "Plan") **[Docket No. 2547]**.

2.      On May 6, 2009, the Court entered its "Order Authorizing Employment and Retention of Kurtzman Carson Consultants LLC as Notice, Claims and Solicitation Agent for the Debtors" **[Docket No. 27]**.

3.      On April 7, 2011, the Court entered its "Revised Order (I) Approving the Disclosure Statement; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan; (III) Establishing Deadline and Procedures for Filing Objection; (IV) Approving Publication Notice Regarding the Plan and Other Deadlines; and (V) Granting Related Relief" **[Docket No. 2579]** (the

---

[1] The Debtors in these cases, along with the last four digits of each Debtors' federal tax identification number, are Accredited Home Lenders Holding Co., a Delaware corporation (9482), Accredited Home Lenders, Inc., a California corporation (6859), Vendor Management Services, LLC d/b/a Inzura Settlement Services, a Pennsylvania limited liability company (8047), Inzura Insurance Services, Inc., a Delaware corporation (4056).

"Disclosure Statement Order"), pursuant to which the Court (a) authorized the Debtors to solicit votes on the Debtors' Fourth Amended Chapter 11 Plan of Liquidation [Docket No. 2547]; (b) approved procedures for soliciting, receiving and tabulating votes on the Plan (the "Solicitation and Voting Procedures"); and (c) approved the *Fifth Amended Disclosure Statement for Debtors' Fourth Amended Chapter 11 Plan of Liquidation* [Docket No. 2551] (the "Disclosure Statement").

4.     KCC has considerable experience in soliciting and tabulating votes to accept or reject proposed plans of reorganization and liquidation. Pursuant to the Disclosure Statement Order, and in accordance with the Solicitation and Voting Procedures, KCC worked with counsel to the Debtors to solicit votes to accept or reject the Plan and to tabulate the ballots of creditors voting to accept or reject the Plan.

**A.     SERVICE AND TRANSMITTAL OF SOLICITATION PACKAGES**

5.     Pursuant to the Disclosure Statement Order, and in accordance with the Solicitation and Voting Procedures, KCC caused to be served Solicitation Packages (as defined in the Disclosure Statement Order) and other solicitation materials. Affidavits evidencing KCC's service of the foregoing were filed with the Court on April 12 and 15, 2011 [Docket Nos. 2590 and 2601], which more fully describe the solicitation process and are incorporated herein by reference.

**B. THE TABULATION PROCESS**

6.     The Disclosure Statement Order established April 1, 2011 as the Record Date for determining which Holders of Claims or Interests were entitled to receive Solicitation Packages and, where applicable, vote on the Plan. KCC followed the Tabulation Rules which were approved in the Disclosure Statement Order to determine which Holders of Claims or Interests were entitled to vote to accept or reject the Plan and to determine the Voting amounts. Pursuant to the Disclosure Statement Order, Holders of Claims in Class 5 H ("Unsecured Claims Against Consolidated Holdco held by LSF-MRA, LLC"), Class 6 H ("Unsecured Claims Against Consolidated Holdco held by the REIT), Class 7 H ("Consolidated Holdco Convenience Class Claims"), Class 4 C (General Unsecured Claims against the Consolidated Debtors), Class 5 C (Unsecured Claims Against the Consolidated Debtors Held by The

[2]

Lone Star Entities), Class 6 C (Consolidated Debtors Convenience Class Claims), Class 7 C (REIT Junior Claim), and Class 8 H (Preferred Securities Trust I) were entitled to vote on the Plan.

7. Pursuant the Disclosure Statement Order, and in accordance with the Solicitation and Voting Procedures approved thereby, KCC relied on the Schedules of Assets and Liabilities filed by the Debtors on June 1, 2009 [Docket Nos. 125, 127, 129, 131, and 133] and the Amended Schedules of Assets and Liabilities filed by the Debtors on June 8, 2010 [Docket No. 1611] and the claims information pertaining to the Debtors' Chapter 11 cases contained in KCC's CaseView system ("KCC CaseView") in order to identify the Holders of claims entitled to vote to accept or reject the Plan, except for Holders of Class 8 H claims.

8. Pursuant to the Disclosure Statement Order and in accordance with the Solicitation Procedures approved thereby, KCC relied on the Security Position Reports provided by The Depository Company ("DTC") to identify Holders of claims entitled to vote in Class 8 H.

9. Using its KCC CaseView voting database, KCC generated Ballots for Holders of claims entitled to vote to accept or reject the Plan (the "Ballots"). The Disclosure Statement Order established May 10, 2011 at 4:00 p.m. prevailing Pacific Time, as the date by which all Ballots have to be actually received by KCC in order to count as a valid vote to accept or reject the Plan, unless extended by the Debtors (the "Voting Deadline").

10. For Holders of claims in Class 8 H, KCC provided solicitation packages containing the Ballot to the banks and brokerage firms (the "Nominees") appearing on the Security Positions Reports provided by DTC, or the Nominee's agent, for subsequent forwarding to the underlying beneficial holders of Class 8 H claims. KCC also provided Master Ballots to each Nominee, or their agent, for their use in reporting the voting of the underlying beneficial holders.

11. Pursuant to the Disclosure Statement Order, and in accordance with the Solicitation and Voting procedures approved thereby, KCC received and tabulated Ballots as follows: (a) each returned Ballot was opened and/or inspected at KCC's office; (b) Ballots were date-stamped and scanned into KCC CaseView; (c) all Ballots received on or before the Voting Deadline were then entered into KCC

CaseView, or in the case of Class 8 H Ballots and Master Ballots, tabulated against the security position amounts appearing for each Nominee as listed on the Security Position Reports from DTC, and tabulated in accordance with the Tabulation Rules approved in the Disclosure Statement Order. In order for a Ballot to be counted as valid, the Ballot must have been properly completed and executed by the Holder of a Claim, or such Holder's authorized representative, and must have been received on or before the Voting Deadline.

12.     Set forth below is a summary of the voting results with respect to all voting classes:

| Total Conforming Ballots Received | | | | |
|---|---|---|---|---|
| ACCEPT | | | REJECT | |
| Number | Amount | | Number | Amount |
| Voting Classes for Consolidated Debtors | | | | |
| Class 3 C – Allowed Unsecured Claims Against Consolidated Debtors | | | | |
| 101<br>100.00% | $94,573,991.21<br>100.00% | | 0<br>0.00% | $0.00<br>0.00% |
| Class 4 C – General Unsecured Claims Against the Consolidated Debtors | | | | |
| 10<br>100.00% | $1,631,082.26<br>100.00% | | 0<br>0.00% | $0.00<br>0.00% |
| Class 5 C – Unsecured Claims Against the Consolidated Debtors Held by Lone Star Entities | | | | |
| 3<br>100.00% | $102,737,447.87<br>100.00% | | 0<br>0.00% | $0.00<br>0.00% |
| Class 6 C – Consolidated Debtors Convenience Class Claims | | | | |
| 309<br>100.00% | $2,411,294.86<br>100.00% | | 0<br>0.00% | $0.00<br>0.00% |
| Class 7 C – REIT Junior Claim | | | | |

| | | | |
|---|---|---|---|
| 1<br>100.00% | $15,000,000.00<br>100.00% | 0<br>0.00% | $0.00<br>0.00% |

| Voting Classes for Consolidated Holdco | | | |
|---|---|---|---|
| **Class 3 H – Allowed Unsecured Claims Against Consolidated Holdco** | | | |
| 2<br>100.00% | $128,205.33<br>100.00% | 0<br>0.00% | $0.00<br>0.00% |
| **Class 6 H – Unsecured Claims Against Consolidated Holdco Held by the REIT** | | | |
| 1<br>100.00% | $20,000,000.00<br>100.00% | 0<br>0.00% | $0.00<br>0.00% |
| **Class 7 H – Consolidated Holdco Convenience Class Claims** | | | |
| 253<br>100.00% | $1,944,487.71<br>100.00% | 0<br>0.00% | $0.00<br>0.00% |
| **Class 8 H – Preferred Securities Trust 1** | | | |
| 3<br>100.00% | $56,000,000.00<br>100.00% | 0<br>0.00% | $0.00<br>0.00% |

13.     The final Voting Report containing (a) a Summary of all Voting Classes; and (b) detailed Ballot Report for each Voting Class is attached to this Affidavit as **Exhibit A**.

14.     **Exhibit B** to this Affidavit is a detailed report of Unacceptable Ballots received by KCC that were either not signed or received after the Voting Deadline.

15.     The Ballots received by KCC are stored at KCC's office and are available for inspection by or submission to the Court.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

_Karen M. Wagner_

Karen M. Wagner

Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245

State of California    )
                       ) ss
County of Los Angeles  )

Subscribed and sworn to (or affirmed) before me on this 13th of May 2011, by Karen M. Wagner, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

WITNESS my hand and official seal.

Signature:

ELIZABETH MARIE BARNETT
Commission # 1867869
Notary Public - California
Los Angeles County
My Comm. Expires Oct 10, 2013

# Exhibit A

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debtors' Fourth Amended Chapter 11 Plan of Liquidation** | | | | | | | | | | | | |
| Class Name | Class Description | Unacceptable Votes | Members Voted | Members Accepted | Members Rejected | Percentage Members Accepted | Percentage Members Rejected | Total Amount in Class | Total Amount Voted | Total Amount Accepted | Total Amount Rejected | Percentage of Amount Accepted | Percentage of Amount Rejected |
| **Voting Classes for Consolidated Debtors** | | | | | | | | | | | | | |
| 3 C | Allowed Unsecured Claims Against Consolidated Debtors Affirmatively Agreeing/Accepting Release | 0 | 101 | 101 | 0 | 100.00% | 0.00% | $94,573,991.21 | $94,573,991.21 | $94,573,991.21 | $0.00 | 100.00% | 0.00% |
| 4 C | General Unsecured Claims Against the Consolidated Debtors | 1 | 10 | 10 | 0 | 100.00% | 0.00% | $8,252,735.17 | $1,631,082.26 | $1,631,082.26 | $0.00 | 100.00% | 0.00% |
| 5 C | Unsecured Claims Against the Consolidated Debtors Held by Lone Star Entities | 0 | 3 | 3 | 0 | 100.00% | 0.00% | $102,737,447.87 | $102,737,447.87 | $102,737,447.87 | $0.00 | 100.00% | 0.00% |
| 6 C | Consolidated Debtors Convenience Class Claims | 3 | 309 | 309 | 0 | 100.00% | 0.00% | $3,239,215.66 | $2,411,294.86 | $2,411,294.86 | $0.00 | 100.00% | 0.00% |
| 7 C | REIT Junior Claim | 0 | 1 | 1 | 0 | 100.00% | 0.00% | $15,000,000.00 | $15,000,000.00 | $15,000,000.00 | $0.00 | 100.00% | 0.00% |
| **Voting Classes for Consolidated Holdco** | | | | | | | | | | | | | |
| 3 H | Allowed Unsecured Claims Against Consolidated Holdco Affirmatively Agreeing & Accepting Release | 0 | 2 | 2 | 0 | 100.00% | 0.00% | $128,205.33 | $128,205.33 | $128,205.33 | $0.00 | 100.00% | 0.00% |
| 4 H | Allowed Unsecured Claims Against Consolidated Holdco | | | | | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% |
| 5 H | Unsecured Claims Against Consolidated Holdco held by LSF-MRA, LLC | 0 | 0 | 0 | 0 | 0.00% | 0.00% | $96,764,904.97 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% |
| 6 H | Unsecured Claims Against Consolidated Holdco Held by the REIT | 0 | 1 | 1 | 0 | 100.00% | 0.00% | $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | 100.00% | 0.00% |
| 7 H | Consolidated Holdco Convenience Class Claims | 0 | 253 | 253 | 0 | 100.00% | 0.00% | $3,300,160.45 | $1,944,487.71 | $1,944,487.71 | $0.00 | 100.00% | 0.00% |
| 8 H | Preferred Securities Trust I | 0 | 3 | 3 | 0 | 100.00% | 0.00% | $56,000,000.00 | $56,000,000.00 | $56,000,000.00 | $0.00 | 100.00% | 0.00% |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Agree & Accept Creditor Release | Original Voting Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 900 MERCHANTS CONCOURSE LLC | 5/5/11 | $166,086.72 | 1 | 0 | 0 | $166,086.72 | $166,086.72 | $0.00 | $0.00 | Yes | 4C |
| 57 | AIRPORT OFFICE CENTER ASSOCIATION | 5/2/11 | $32,281.20 | 1 | 0 | 0 | $32,281.20 | $32,281.20 | $0.00 | $0.00 | Yes | 4C |
| 26 | ALLIANCE LICENSING SERVICES INC | 4/21/11 | $410.92 | 1 | 0 | 0 | $410.92 | $410.92 | $0.00 | $0.00 | Yes | 6C |
| 680 | American Security Insurance Company and Related Entities | 5/11/11 | $379,586.70 | 1 | 0 | 0 | $379,586.70 | $379,586.70 | $0.00 | $0.00 | Yes | 4C |
| 120 | Archon Bay Capital LLC | 5/9/11 | $816.14 | 1 | 0 | 0 | $816.14 | $816.14 | $0.00 | $0.00 | Yes | 6C |
| 129 | Archon Bay Capital LLC | 5/9/11 | $240.00 | 1 | 0 | 0 | $240.00 | $240.00 | $0.00 | $0.00 | Yes | 6C |
| 133 | Archon Bay Capital LLC | 5/9/11 | $431.00 | 1 | 0 | 0 | $431.00 | $431.00 | $0.00 | $0.00 | Yes | 6C |
| 76 | Argo Partners | 5/4/11 | $128,182.35 | 1 | 0 | 0 | $128,182.35 | $128,182.35 | $0.00 | $0.00 | Yes | |
| 33 | AVALON REAL ESTATE, LLC | 4/22/11 | $1,612.23 | 1 | 0 | 0 | $1,612.23 | $1,612.23 | $0.00 | $0.00 | Yes | 6C |
| 54 | Avenue TC Fund LP | 4/29/11 | $10,020.00 | 1 | 0 | 0 | $10,020.00 | $10,020.00 | $0.00 | $0.00 | Yes | 6C |
| 137 | Babbbitt Kevin T | 5/9/11 | $6,228.46 | 1 | 0 | 0 | $6,228.46 | $6,228.46 | $0.00 | $0.00 | Yes | |
| 79 | Bank of America National Association as Indenture Trustee for the Holders of the Accredited Mortgage Loan Trust 2004 2 Asset | 5/4/11 | $40,871.00 | 1 | 0 | 0 | $40,871.00 | $40,871.00 | $0.00 | $0.00 | Yes | 4C |
| 471 | Bank of America National Association as Indenture Trustee for the Holders of the Accredited Mortgage Loan Trust 2005 3 Asset | 5/10/11 | $167,153.00 | 1 | 0 | 0 | $167,153.00 | $167,153.00 | $0.00 | $0.00 | Yes | |
| 80 | Bank of America National Association as Trustee for the Holders of the GSAMP Trust 2005 AHL2 Mortgage Pass | 5/4/11 | $106,620.00 | 1 | 0 | 0 | $106,620.00 | $106,620.00 | $0.00 | $0.00 | Yes | 4C |
| 78 | Bank of America National Association as Trustee for the Holders of the GSAMP Trust 2006 HE3 Mortgage Pass Through Certificate | 5/4/11 | $80,849.00 | 1 | 0 | 0 | $80,849.00 | $80,849.00 | $0.00 | $0.00 | Yes | 4C |
| 85 | Bank of America National Association as Trustee for the Holders of the GSAMP Trust 2006 HE4 Mortgage Pass Through Certificate | 5/4/11 | $87,481.00 | 1 | 0 | 0 | $87,481.00 | $87,481.00 | $0.00 | $0.00 | Yes | 4C |
| 83 | Bank of America National Association as Trustee for the Holders of the GSAMP Trust 2006 HE5 Mortgage Pass Through Certificate | 5/4/11 | $122,887.00 | 1 | 0 | 0 | $122,887.00 | $122,887.00 | $0.00 | $0.00 | Yes | 4C |
| 84 | Bank of America National Association as Trustee for the Holders of the GSAMP Trust 2006 HE7 Mortgage Pass Through | 5/4/11 | $90,531.00 | 1 | 0 | 0 | $90,531.00 | $90,531.00 | $0.00 | $0.00 | Yes | 4C |
| 82 | Bank of America National Association as Trustee for the Holders of the GSAMP Trust 2006 HE8 Mortgage Pass Through Certificate | 5/4/11 | $98,978.00 | 1 | 0 | 0 | $98,978.00 | $98,978.00 | $0.00 | $0.00 | Yes | |
| 89 | Bank of America National Association as Trustee for the Holders of the Structured Asset Investment Loan Trust Mortgage Pass | 5/4/11 | $7,081.00 | 1 | 0 | 0 | $7,081.00 | $7,081.00 | $0.00 | $0.00 | Yes | 6C |
| 81 | Bank of America National Association as Trustee for the Holders of the Structured Asset Investment Loan Trust Mortgage Pass T | 5/4/11 | $216,955.01 | 1 | 0 | 0 | $216,955.01 | $216,955.01 | $0.00 | $0.00 | Yes | 4C |
| 123 | Bellagio | 5/9/11 | $190,878.35 | 1 | 0 | 0 | $190,878.35 | $190,878.35 | $0.00 | $0.00 | Yes | 4C |
| 472 | Benezra & Katz PA | 5/10/11 | $69,389.68 | 1 | 0 | 0 | $69,389.68 | $69,389.68 | $0.00 | $0.00 | Yes | 4C |
| 116 | Bingham McCutchen LLF | 5/9/11 | $168,647.08 | 1 | 0 | 0 | $168,647.08 | $168,647.08 | $0.00 | $0.00 | Yes | 4C |
| 119 | Blue Heron Micro Opportunities Fund LLF | 5/9/11 | $315.00 | 1 | 0 | 0 | $315.00 | $315.00 | $0.00 | $0.00 | Yes | 6C |
| 122 | Blue Heron Micro Opportunities Fund LLF | 5/9/11 | $969.75 | 1 | 0 | 0 | $969.75 | $969.75 | $0.00 | $0.00 | Yes | 6C |
| 69 | Bradley Arant Boult Cummings LLF | 5/3/11 | $273,148.16 | 1 | 0 | 0 | $273,148.16 | $273,148.16 | $0.00 | $0.00 | Yes | 4C |
| 70 | Carr Texas OP LP | 5/3/11 | $313,746.98 | 1 | 0 | 0 | $313,746.98 | $313,746.98 | $0.00 | $0.00 | Yes | 4C |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Agree & Accept Creditor Release | Original Voting Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Carrazzone David | 5/9/11 | $34,389.99 | 1 | 0 | 0 | $34,389.99 | $34,389.99 | $0.00 | $0.00 | Yes | 4C |
| 112 | Christopher Schaub | 5/9/11 | $62,295.60 | 1 | 0 | 0 | $62,295.60 | $62,295.60 | $0.00 | $0.00 | Yes | 4C |
| 477 | Citigroup Together With the Citigroup Entities Set Forth on the Attached Statement of Claim | 5/10/11 | $12,100,000.00 | 1 | 0 | 0 | $12,100,000.00 | $12,100,000.00 | $0.00 | $0.00 | Yes | 6C |
| 88 | Corre Opportunities Fund LF | 5/4/11 | $23,669.27 | 1 | 0 | 0 | $23,669.27 | $23,669.27 | $0.00 | $0.00 | Yes | 6C |
| 77 | Corre Opportunities Fund LF | 5/4/11 | $192,621.80 | 1 | 0 | 0 | $192,621.80 | $192,621.80 | $0.00 | $0.00 | Yes | 4 C |
| 10 | CRAVEN, JYL MICHELLE | 4/19/11 | $27,226.07 | 1 | 0 | 0 | $27,226.07 | $27,226.07 | $0.00 | $0.00 | Yes | 4C |
| 124 | DEMARS, DEBRA | 5/9/11 | $45,000.00 | 1 | 0 | 0 | $45,000.00 | $45,000.00 | $0.00 | $0.00 | Yes | 4C |
| 100 | Duke Realty Ohic | 5/6/11 | $307,737.05 | 1 | 0 | 0 | $307,737.05 | $307,737.05 | $0.00 | $0.00 | Yes | 4C |
| 111 | Fair Harbor Capital LLC as Assignee of Chad Evans Realty Executive Pointes | 5/9/11 | $56,368.63 | 1 | 0 | 0 | $56,368.63 | $56,368.63 | $0.00 | $0.00 | Yes | 4C |
| 25 | Fidelity National Title Insurance Cc | 4/21/11 | $2,978.73 | 1 | 0 | 0 | $2,978.73 | $2,978.73 | $0.00 | $0.00 | Yes | 6C |
| 684 | Geordie Pastor Dias Individually and as Custodian | 5/13/11 | $50,000.00 | 1 | 0 | 0 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | Yes | 4C |
| 97 | Gurbisz Diane | 5/5/11 | $5,378.63 | 1 | 0 | 0 | $5,378.63 | $5,378.63 | $0.00 | $0.00 | Yes | 6C |
| 6 | HIGGIN, EMMETT JAMES | 4/18/11 | $10,780.00 | 1 | 0 | 0 | $10,780.00 | $10,780.00 | $0.00 | $0.00 | Yes | 4C |
| 24 | HINSHAW & CULBERTSON LLP | 4/21/11 | $177,519.90 | 1 | 0 | 0 | $177,519.90 | $177,519.90 | $0.00 | $0.00 | Yes | 6C |
| 118 | IBM Corporation | 5/9/11 | $431,399.51 | 1 | 0 | 0 | $431,399.51 | $431,399.51 | $0.00 | $0.00 | Yes | 4C |
| 47 | Interface Inc | 4/28/11 | $18,075.38 | 1 | 0 | 0 | $18,075.38 | $18,075.38 | $0.00 | $0.00 | Yes | 6C |
| 668 | Jack Blades | 5/10/11 | $3,483.40 | 1 | 0 | 0 | $3,483.40 | $3,483.40 | $0.00 | $0.00 | Yes | 6C |
| 30 | Kelsey Sutherland Joyce | 4/22/11 | $33,000.00 | 1 | 0 | 0 | $33,000.00 | $33,000.00 | $0.00 | $0.00 | Yes | 4C |
| 149 | Kilroy Realty LF | 5/9/11 | $5,199,559.04 | 1 | 0 | 0 | $5,199,559.04 | $5,199,559.04 | $0.00 | $0.00 | Yes | 4C |
| 479 | Krawczyk Karen | 5/10/11 | $2,142.67 | 1 | 0 | 0 | $2,142.67 | $2,142.67 | $0.00 | $0.00 | Yes | 6C |
| 56 | Lapis Investment Business Trust | 5/2/11 | $2,066,399.44 | 1 | 0 | 0 | $2,066,399.44 | $2,066,399.44 | $0.00 | $0.00 | Yes | 4C |
| 135 | Liberty Property Limited Partnership | 5/9/11 | $36,002.61 | 1 | 0 | 0 | $36,002.61 | $36,002.61 | $0.00 | $0.00 | Yes | 4C |
| 127 | Liquidity Solutions Inc | 5/9/11 | $329,399.62 | 1 | 0 | 0 | $329,399.62 | $329,399.62 | $0.00 | $0.00 | Yes | 4C |
| 128 | Liquidity Solutions Inc | 5/9/11 | $133,329.00 | 1 | 0 | 0 | $133,329.00 | $133,329.00 | $0.00 | $0.00 | Yes | 4C |
| 108 | LPS Agency Sales and Posting Inc | 5/6/11 | $6,485.91 | 1 | 0 | 0 | $6,485.91 | $6,485.91 | $0.00 | $0.00 | Yes | 6 C |
| 104 | LPS Default Title and Closing a Division of LSI Title Agency Inc | 5/6/11 | $195,789.14 | 1 | 0 | 0 | $195,789.14 | $195,789.14 | $0.00 | $0.00 | Yes | 4 C |
| 150 | Maguire Properties 500 Orange Tower LLC | 5/9/11 | $237,292.25 | 1 | 0 | 0 | $237,292.25 | $237,292.25 | $0.00 | $0.00 | Yes | 4C |
| 151 | Maguire Properties Two Cal Plaza LLC | 5/9/11 | $6,596,302.50 | 1 | 0 | 0 | $6,596,302.50 | $6,596,302.50 | $0.00 | $0.00 | Yes | 4C |
| 134 | MAINSTREET AEW V COMMERCIAL PLACE | 5/9/11 | $146,864.70 | 1 | 0 | 0 | $146,864.70 | $146,864.70 | $0.00 | $0.00 | Yes | 4C |
| 136 | Mark Mohan | 5/9/11 | $40,553.06 | 1 | 0 | 0 | $40,553.06 | $40,553.06 | $0.00 | $0.00 | Yes | 4C |
| 103 | Merrill Lynch Mortgage Lending Inc | 5/6/11 | $1,432,517.71 | 1 | 0 | 0 | $1,432,517.71 | $1,432,517.71 | $0.00 | $0.00 | Yes | 4C |
| 92 | Microsoft Corporation and Microsoft Licensing GP | 5/5/11 | $567,194.48 | 1 | 0 | 0 | $567,194.48 | $567,194.48 | $0.00 | $0.00 | Yes | 4C |
| 141 | Natasha Wilson | 5/9/11 | $1,274.72 | 1 | 0 | 0 | $1,274.72 | $1,274.72 | $0.00 | $0.00 | Yes | 6C |
| 58 | Ocwen Loan Servicing LLC | 5/2/11 | $6,000,000.00 | 1 | 0 | 0 | $6,000,000.00 | $6,000,000.00 | $0.00 | $0.00 | Yes | 4C |
| 152 | Orange City SQ JV LLC | 5/9/11 | $463,591.39 | 1 | 0 | 0 | $463,591.39 | $463,591.39 | $0.00 | $0.00 | Yes | 4C |
| 7 | PHILLIP C LINDSAY | 4/18/11 | $1,020.00 | 1 | 0 | 0 | $1,020.00 | $1,020.00 | $0.00 | $0.00 | Yes | 6C |
| 355 | Plaza East Property LLC | 5/10/11 | $108,872.10 | 1 | 0 | 0 | $108,872.10 | $108,872.10 | $0.00 | $0.00 | Yes | 4C |
| 677 | Preferred Shareholders on Behalf of Accredited Mortgage Loan REIT Trust | 5/10/11 | $37,500,000.00 | 1 | 0 | 0 | $37,500,000.00 | $37,500,000.00 | $0.00 | $0.00 | Yes | 4C |
| 469 | PRENTICE, ROBERT ALEXANDER | 5/10/11 | $69,555.59 | 1 | 0 | 0 | $69,555.59 | $69,555.59 | $0.00 | $0.00 | Yes | 4C |
| 1 | Professional Maintenance Systems | 4/13/11 | $460.00 | 1 | 0 | 0 | $460.00 | $460.00 | $0.00 | $0.00 | Yes | 6C |
| 99 | RiverEdge One Associates LP | 5/5/11 | $282,596.27 | 1 | 0 | 0 | $282,596.27 | $282,596.27 | $0.00 | $0.00 | Yes | 4C |
| 96 | Robert Sessock | 5/5/11 | $6,289.21 | 1 | 0 | 0 | $6,289.21 | $6,289.21 | $0.00 | $0.00 | Yes | 6C |
| 12 | RONALD N LEE | 4/19/11 | $4,317.42 | 1 | 0 | 0 | $4,317.42 | $4,317.42 | $0.00 | $0.00 | Yes | 6C |
| 669 | Scott Krumpholc | 5/10/11 | $4,113.88 | 1 | 0 | 0 | $4,113.88 | $4,113.88 | $0.00 | $0.00 | Yes | 6C |
| 8 | Seaport V LLC | 4/19/11 | $800,000.00 | 1 | 0 | 0 | $800,000.00 | $800,000.00 | $0.00 | $0.00 | Yes | 4C |
| 19 | Servi Tek LLC dba Servi Tek Janitorial Services | 4/19/11 | $15,389.00 | 1 | 0 | 0 | $15,389.00 | $15,389.00 | $0.00 | $0.00 | Yes | 6C |
| 659 | SG Mortgage Finance Corp | 5/10/11 | $1,998,437.37 | 1 | 0 | 0 | $1,998,437.37 | $1,998,437.37 | $0.00 | $0.00 | Yes | 4C |
| 110 | SiERRA, RICKY | 5/9/11 | $9,500,000.00 | 1 | 0 | 0 | $9,500,000.00 | $9,500,000.00 | $0.00 | $0.00 | Yes | 4C |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Agree & Accept Creditor Release | Original Voting Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | Smalls, Eugene C | 5/9/11 | $116,052.04 | 1 | 0 | 0 | $116,052.04 | $116,052.04 | $0.00 | $0.00 | Yes | 4C |
| 670 | SMILEY BISHOP & PORTER LLP | 5/10/11 | $12,794.31 | 1 | 0 | 0 | $12,794.31 | $12,794.31 | $0.00 | $0.00 | Yes | 6C |
| 35 | Sonar Credit Partners LLC | 4/22/11 | $31,645.00 | 1 | 0 | 0 | $31,645.00 | $31,645.00 | $0.00 | $0.00 | Yes | 4C |
| 28 | Sonar Credit Partners LLC | 4/22/11 | $719,110.90 | 1 | 0 | 0 | $719,110.90 | $719,110.90 | $0.00 | $0.00 | Yes | 4C |
| 29 | Sonar Credit Partners LLC | 4/22/11 | $31,387.50 | 1 | 0 | 0 | $31,387.50 | $31,387.50 | $0.00 | $0.00 | Yes | 4C |
| 46 | Southpaw Credit Opportunity Master Fund LP | 4/28/11 | $451,500.00 | 1 | 0 | 0 | $451,500.00 | $451,500.00 | $0.00 | $0.00 | Yes | 4C |
| 48 | Southpaw Koufax LLC | 4/28/11 | $340,384.55 | 1 | 0 | 0 | $340,384.55 | $340,384.55 | $0.00 | $0.00 | Yes | 4C |
| 45 | Southpaw Koufax LLC | 4/28/11 | $10,570.16 | 1 | 0 | 0 | $10,570.16 | $10,570.16 | $0.00 | $0.00 | Yes | 6C |
| 101 | SPUSV5 Northcreek LLC | 5/6/11 | $444,891.30 | 1 | 0 | 0 | $444,891.30 | $444,891.30 | $0.00 | $0.00 | Yes | 4C |
| 93 | Stockwell Peter | 5/5/11 | $26,877.23 | 1 | 0 | 0 | $26,877.23 | $26,877.23 | $0.00 | $0.00 | Yes | 4C |
| 117 | SULLIVAN, COLEEN KIMBERLY | 5/9/11 | $26,284.77 | 1 | 0 | 0 | $26,284.77 | $26,284.77 | $0.00 | $0.00 | Yes | 4C |
| 31 | The Endres Law Firm PC | 4/22/11 | $58,035.00 | 1 | 0 | 0 | $58,035.00 | $58,035.00 | $0.00 | $0.00 | Yes | 4C |
| 665 | Tompkins Ross | 5/10/11 | $45,410.69 | 1 | 0 | 0 | $45,410.69 | $45,410.69 | $0.00 | $0.00 | Yes | 4C |
| 132 | TRC Master Fund LLC | 5/9/11 | $77,829.92 | 1 | 0 | 0 | $77,829.92 | $77,829.92 | $0.00 | $0.00 | Yes | 4C |
| 36 | TW Telecom Inc | 4/25/11 | $99,936.20 | 1 | 0 | 0 | $99,936.20 | $99,936.20 | $0.00 | $0.00 | Yes | 4C |
| 20 | Underwood Law Firm | 4/19/11 | $7,469.00 | 1 | 0 | 0 | $7,469.00 | $7,469.00 | $0.00 | $0.00 | Yes | 6C |
| 682 | US Bank Trust National Association as Owner Trustee | 5/13/11 | $1,872,380.00 | 1 | 0 | 0 | $1,872,380.00 | $1,872,380.00 | $0.00 | $0.00 | Yes | 4C |
| 126 | Valenza Kristen | 5/9/11 | $796.81 | 1 | 0 | 0 | $796.81 | $796.81 | $0.00 | $0.00 | Yes | 6C |
| 74 | Weidenhof John | 5/3/11 | $11,567.82 | 1 | 0 | 0 | $11,567.82 | $11,567.82 | $0.00 | $0.00 | Yes | 6C |
| 43 | Wells Fargo Bank National Association as Indenture Trustee on behalf of the Holders of the Accredited Mortgage Loan Trust 200 | 4/28/11 | $5,000.00 | 1 | 0 | 0 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | Yes | 6C |
| 50 | Wells Fargo Bank National Association as Trustee for the Holders of the GSAMP Trust 2003 AHL Mortgage Pass Through Certificat | 4/28/11 | $5,000.00 | 1 | 0 | 0 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | Yes | 6C |
| 52 | Wells Fargo Bank National Association as Trustee for the Holders of the GSAMP Trust 2003 HE2 Mortgage Pass Through Certificat | 4/28/11 | $5,000.00 | 1 | 0 | 0 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | Yes | 6C |
| 51 | Wells Fargo Bank National Association as Trustee for the Holders of the Terwin Mortgage Trust Asset Backed Certificates | 4/28/11 | $5,000.00 | 1 | 0 | 0 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | Yes | 6C |
| 53 | Wells Fargo Bank National Association as Trustee for the Holders of the Terwin Mortgage Trust Asset Backed Certificates | 4/28/11 | $5,000.00 | 1 | 0 | 0 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | Yes | 6C |
| 131 | Westwood Buildings Limited Partnership | 5/9/11 | $73,998.24 | 1 | 0 | 0 | $73,998.24 | $73,998.24 | $0.00 | $0.00 | Yes | 4C |

Class Details
Debtors' Fourth Amended Chapter 11 Plan of Liquidation
Class 4 C: General Unsecured Claims Against the Consolidated Debtors

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 Election & Creditor Release Acceptance (Click No if Box Not Checked) | Election to Class 6 C Convenience (Click No if Box Not Checked) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 1300 Veterans Associates LP | 5/3/11 | $70,690.74 | 1 | 0 | 0 | $70,690.74 | $70,690.74 | $0.00 | $0.00 | Accept | No | No |
| 478 | CIT Technology Financing Services Inc | 5/10/11 | $376,150.40 | 1 | 0 | 0 | $376,150.40 | $376,150.40 | $0.00 | $0.00 | Accept | No | No |
| 476 | GRE Empire Towers LP | 5/10/11 | $32,195.75 | 1 | 0 | 0 | $32,195.75 | $32,195.75 | $0.00 | $0.00 | Accept | No | No |
| 468 | Lehman Brothers Holdings Inc | 5/10/11 | $90,755.80 | 1 | 0 | 0 | $90,755.80 | $90,755.80 | $0.00 | $0.00 | Accept | No | No |
| 9 | Littler Mendelson PC | 4/19/11 | $543,374.48 | 1 | 0 | 0 | $543,374.48 | $543,374.48 | $0.00 | $0.00 | Accept | No | No |
| 2 | LUCE FORWARD HAMILTON & SCRIPPS LLP | 4/14/11 | $27,028.33 | 1 | 0 | 0 | $27,028.33 | $27,028.33 | $0.00 | $0.00 | Accept | No | No |
| 75 | Michael J Matthews | 5/4/11 | $173,076.90 | 1 | 0 | 0 | $173,076.90 | $173,076.90 | $0.00 | $0.00 | Accept | No | No |
| 90 | Pfeifer & Reynolds LLP | 5/4/11 | $91,025.92 | 1 | 0 | 0 | $91,025.92 | $91,025.92 | $0.00 | $0.00 | Accept | No | No |
| 474 | Transwestern Anchor Centre LLC | 5/10/11 | $151,783.94 | 1 | 0 | 0 | $151,783.94 | $151,783.94 | $0.00 | $0.00 | Accept | No | No |
| 44 | Wachovia Bank NA | 4/28/11 | $75,000.00 | 1 | 0 | 0 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | Accept | No | No |

Class Details
Debtors' Fourth Amended Chapter 11 Plan of Liquidation
Class 5 C: Unsecured Claims Against the Consolidated Debtors Held by Lone Star Entities

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | Caliber Funding LLC | 5/10/11 | $972,542.90 | 1 | 0 | 0 | $972,542.90 | $972,542.90 | $0.00 | $0.00 | Accept |
| 470 | LSF MRA LLC | 5/10/11 | $96,764,904.97 | 1 | 0 | 0 | $96,764,904.97 | $96,764,904.97 | $0.00 | $0.00 | Accept |
| 113 | LSF5 MORTGAGE LINE LLC | 5/9/11 | $5,000,000.00 | 1 | 0 | 0 | $5,000,000.00 | $5,000,000.00 | $0.00 | $0.00 | Accept |

Case No. 09-11516 (MFW)

Page 1 of 1

5/13/2011 12:20 PM
110510 - Class 5 C Detail.xls

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 Election and Creditor Release Acceptance | Class 4 C Election - Decline Convenience, Release, Lone Star |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | A JAY MEYERSON | 4/22/11 | $10,596.05 | 1 | 0 | 0 | $10,596.05 | $10,596.05 | $0.00 | $0.00 | Accept | No | No |
| 167 | Aaron Smith | 5/10/11 | $14,270.15 | 1 | 0 | 0 | $14,270.15 | $14,270.15 | $0.00 | $0.00 | Accept | No | No |
| 676 | ABACUS ADMINISTRATIVE SYSTEMS INC | 5/10/11 | $1,667.96 | 1 | 0 | 0 | $1,667.96 | $1,667.96 | $0.00 | $0.00 | Accept | No | No |
| 173 | Abar, Michael | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 178 | Abler, Quinn | 5/10/11 | $5,206.07 | 1 | 0 | 0 | $5,206.07 | $5,206.07 | $0.00 | $0.00 | Accept | No | No |
| 183 | Adarnik, Jason | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 186 | Adams, Angela | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 196 | Alaniz, Daniel | 5/10/11 | $18,093.10 | 1 | 0 | 0 | $18,093.10 | $18,093.10 | $0.00 | $0.00 | Accept | No | No |
| 11 | ALLEN GUTHRIE MCHUGH & THOMAS PLLC | 4/19/11 | $1,257.58 | 1 | 0 | 0 | $1,257.58 | $1,257.58 | $0.00 | $0.00 | Accept | No | No |
| 241 | Allen, David | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 98 | American Express Travel Related Services Co Inc Corp Card | 5/5/11 | $13,444.44 | 1 | 0 | 0 | $13,444.44 | $13,444.44 | $0.00 | $0.00 | Accept | No | No |
| 5 | ANDERSON BURNS & VELA LLP | 4/18/11 | $9,231.79 | 1 | 0 | 0 | $9,231.79 | $9,231.79 | $0.00 | $0.00 | Accept | No | No |
| 273 | Andrews IV, John | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 475 | Anita Jessie | 5/10/11 | $9,952.04 | 1 | 0 | 0 | $9,952.04 | $9,952.04 | $0.00 | $0.00 | Accept | No | No |
| 143 | Arthur Knaus | 5/9/11 | $14,387.99 | 1 | 0 | 0 | $14,387.99 | $14,387.99 | $0.00 | $0.00 | Accept | No | No |
| 279 | Barrett, Marianne | 5/10/11 | $12,209.89 | 1 | 0 | 0 | $12,209.89 | $12,209.89 | $0.00 | $0.00 | Accept | No | No |
| 285 | Bass, Rosanne | 5/10/11 | $7,614.76 | 1 | 0 | 0 | $7,614.76 | $7,614.76 | $0.00 | $0.00 | Accept | No | No |
| 290 | Batson Andrews, Deborah | 5/10/11 | $14,006.36 | 1 | 0 | 0 | $14,006.36 | $14,006.36 | $0.00 | $0.00 | Accept | No | No |
| 295 | Baynard, Jacqueline | 5/10/11 | $10,663.32 | 1 | 0 | 0 | $10,663.32 | $10,663.32 | $0.00 | $0.00 | Accept | No | No |
| 299 | Becerra, Monica | 5/10/11 | $9,490.42 | 1 | 0 | 0 | $9,490.42 | $9,490.42 | $0.00 | $0.00 | Accept | No | No |
| 302 | Beckcom, Blake | 5/10/11 | $19,350.91 | 1 | 0 | 0 | $19,350.91 | $19,350.91 | $0.00 | $0.00 | Accept | No | No |
| 27 | Benchmark Preservation LLC | 4/21/11 | $1,225.00 | 1 | 0 | 0 | $1,225.00 | $1,225.00 | $0.00 | $0.00 | Accept | No | No |
| 308 | Benitez, Brian | 5/10/11 | $11,979.13 | 1 | 0 | 0 | $11,979.13 | $11,979.13 | $0.00 | $0.00 | Accept | No | No |
| 314 | Benson, Preston | 5/10/11 | $9,767.60 | 1 | 0 | 0 | $9,767.60 | $9,767.60 | $0.00 | $0.00 | Accept | No | No |
| 153 | Bernhard, Jacob | 5/10/11 | $7,740.36 | 1 | 0 | 0 | $7,740.36 | $7,740.36 | $0.00 | $0.00 | Accept | No | No |
| 160 | Bimson, Beau | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 163 | Bittner, Karla | 5/10/11 | $7,100.74 | 1 | 0 | 0 | $7,100.74 | $7,100.74 | $0.00 | $0.00 | Accept | No | No |
| 13 | Black Mann & Graham LLP | 4/19/11 | $18,040.00 | 1 | 0 | 0 | $18,040.00 | $18,040.00 | $0.00 | $0.00 | Accept | No | No |
| 218 | Bloom, Jennifer | 5/10/11 | $9,616.32 | 1 | 0 | 0 | $9,616.32 | $9,616.32 | $0.00 | $0.00 | Accept | No | No |
| 229 | Bohannon, Lori | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 202 | Boik, Jessica | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 333 | Bowen, Karla | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 199 | Bradberry, Shirley | 5/10/11 | $5,897.41 | 1 | 0 | 0 | $5,897.41 | $5,897.41 | $0.00 | $0.00 | Accept | No | No |
| 317 | Brendal, Sandra | 5/10/11 | $9,211.47 | 1 | 0 | 0 | $9,211.47 | $9,211.47 | $0.00 | $0.00 | Accept | No | No |
| 38 | Brown Renel | 4/25/11 | $3,315.56 | 1 | 0 | 0 | $3,315.56 | $3,315.56 | $0.00 | $0.00 | Accept | No | No |
| 321 | Brown, Klar | 5/10/11 | $7,444.31 | 1 | 0 | 0 | $7,444.31 | $7,444.31 | $0.00 | $0.00 | Accept | No | No |
| 327 | Burchill, Roy | 5/10/11 | $22,190.03 | 1 | 0 | 0 | $22,190.03 | $22,190.03 | $0.00 | $0.00 | Accept | No | No |
| 209 | Bushek, Joseph | 5/10/11 | $9,650.54 | 1 | 0 | 0 | $9,650.54 | $9,650.54 | $0.00 | $0.00 | Accept | No | No |
| 284 | Bustamante, Lucy | 5/10/11 | $9,951.90 | 1 | 0 | 0 | $9,951.90 | $9,951.90 | $0.00 | $0.00 | Accept | No | No |
| 105 | CAPSTONE REALTY SERVICES INC | 5/6/11 | $1,410.64 | 1 | 0 | 0 | $1,410.64 | $1,410.64 | $0.00 | $0.00 | Accept | No | No |
| 291 | Carlettini, Marilyn | 5/10/11 | $9,722.38 | 1 | 0 | 0 | $9,722.38 | $9,722.38 | $0.00 | $0.00 | Accept | No | No |
| 23 | CAROLYN R DEPERBROCK | 4/20/11 | $1,380.14 | 1 | 0 | 0 | $1,380.14 | $1,380.14 | $0.00 | $0.00 | Accept | No | No |
| 298 | Carpenter, Ley | 5/10/11 | $6,998.80 | 1 | 0 | 0 | $6,998.80 | $6,998.80 | $0.00 | $0.00 | Accept | No | No |
| 305 | Carrillo, Andrew | 5/10/11 | $7,832.51 | 1 | 0 | 0 | $7,832.51 | $7,832.51 | $0.00 | $0.00 | Accept | No | No |
| 310 | Carroll, Angela | 5/10/11 | $8,475.47 | 1 | 0 | 0 | $8,475.47 | $8,475.47 | $0.00 | $0.00 | Accept | No | No |
| 275 | Castellitto, Ivette | 5/10/11 | $12,301.09 | 1 | 0 | 0 | $12,301.09 | $12,301.09 | $0.00 | $0.00 | Accept | No | No |
| 268 | Chan, Victoria | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 263 | Chullino, Sara | 5/10/11 | $7,395.36 | 1 | 0 | 0 | $7,395.36 | $7,395.36 | $0.00 | $0.00 | Accept | No | No |
| 257 | Clark, Marilyn | 5/10/11 | $9,061.70 | 1 | 0 | 0 | $9,061.70 | $9,061.70 | $0.00 | $0.00 | Accept | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 Election and Creditor Release Acceptance | Class 4 C Election - Decline Convenience, Release, Lone Star |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | Clark, Melanie | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No |
| 237 | Cobarrubias, Mandy | 5/10/11 | $6,580.66 | 1 | 0 | 0 | $6,580.66 | $6,580.66 | $0.00 | $0.00 | Accept | No | No |
| 235 | Coin, Matthew | 5/10/11 | $8,938.27 | 1 | 0 | 0 | $8,938.27 | $8,938.27 | $0.00 | $0.00 | Accept | No | No |
| 230 | COLE, JAMES R | 5/10/11 | $15,038.42 | 1 | 0 | 0 | $15,038.42 | $15,038.42 | $0.00 | $0.00 | Accept | No | No |
| 227 | Collins, Ryan | 5/10/11 | $8,367.96 | 1 | 0 | 0 | $8,367.96 | $8,367.96 | $0.00 | $0.00 | Accept | No | No |
| 222 | Colon, Laurel | 5/10/11 | $10,937.63 | 1 | 0 | 0 | $10,937.63 | $10,937.63 | $0.00 | $0.00 | Accept | No | No |
| 140 | COMMERCE VELOCITY LLC | 5/9/11 | $7,500.00 | 1 | 0 | 0 | $7,500.00 | $7,500.00 | $0.00 | $0.00 | Accept | No | No |
| 55 | CONNECTICUT LIGHT & POWER CO | 4/29/11 | $79.10 | 1 | 0 | 0 | $79.10 | $79.10 | $0.00 | $0.00 | Accept | No | No |
| 215 | Conway, Kendyl | 5/10/11 | $4,423.08 | 1 | 0 | 0 | $4,423.08 | $4,423.08 | $0.00 | $0.00 | Accept | No | No |
| 204 | Corbitt, Christine | 5/10/11 | $5,662.81 | 1 | 0 | 0 | $5,662.81 | $5,662.81 | $0.00 | $0.00 | Accept | No | No |
| 194 | Cox, Robert | 5/10/11 | $9,443.35 | 1 | 0 | 0 | $9,443.35 | $9,443.35 | $0.00 | $0.00 | Accept | No | No |
| 59 | Cruz Baylon & Maria Carmen Baylon | 5/2/11 | $25,000.00 | 1 | 0 | 0 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | Accept | No | No |
| 198 | Czar, Patrick | 5/10/11 | $10,134.09 | 1 | 0 | 0 | $10,134.09 | $10,134.09 | $0.00 | $0.00 | Accept | No | No |
| 147 | Damiano Carla | 5/9/11 | $4,893.16 | 1 | 0 | 0 | $4,893.16 | $4,893.16 | $0.00 | $0.00 | Accept | No | No |
| 201 | Danesha Sapp | 5/10/11 | $5,913.78 | 1 | 0 | 0 | $5,913.78 | $5,913.78 | $0.00 | $0.00 | Accept | No | No |
| 164 | Dash, Ajit | 5/10/11 | $17,507.96 | 1 | 0 | 0 | $17,507.96 | $17,507.96 | $0.00 | $0.00 | Accept | No | No |
| 192 | Davidyan, Davina | 5/10/11 | $6,322.57 | 1 | 0 | 0 | $6,322.57 | $6,322.57 | $0.00 | $0.00 | Accept | No | No |
| 193 | Dawkins, Beverly | 5/10/11 | $5,738.00 | 1 | 0 | 0 | $5,738.00 | $5,738.00 | $0.00 | $0.00 | Accept | No | No |
| 158 | Dedam, Eric | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No |
| 161 | DeGuzman, Asuncion | 5/10/11 | $10,246.86 | 1 | 0 | 0 | $10,246.86 | $10,246.86 | $0.00 | $0.00 | Accept | No | No |
| 162 | Dellanno, Karen | 5/10/11 | $4,983.32 | 1 | 0 | 0 | $4,983.32 | $4,983.32 | $0.00 | $0.00 | Accept | No | No |
| 181 | Delp, Darren | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 157 | Dewvall, Michael | 5/10/11 | $11,057.66 | 1 | 0 | 0 | $11,057.66 | $11,057.66 | $0.00 | $0.00 | Accept | No | No |
| 156 | Doyle, Shane | 5/10/11 | $5,528.80 | 1 | 0 | 0 | $5,528.80 | $5,528.80 | $0.00 | $0.00 | Accept | No | No |
| 175 | Duarte, Ernesto | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 142 | E OSCAR WEB DBA | 5/9/11 | $529.17 | 1 | 0 | 0 | $529.17 | $529.17 | $0.00 | $0.00 | Accept | No | No |
| 177 | Egan, Rowena | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 180 | Elston, Lynda | 5/10/11 | $5,558.32 | 1 | 0 | 0 | $5,558.32 | $5,558.32 | $0.00 | $0.00 | Accept | No | No |
| 170 | Ese, Iyamu | 5/10/11 | $4,839.57 | 1 | 0 | 0 | $4,839.57 | $4,839.57 | $0.00 | $0.00 | Accept | No | No |
| 172 | Faber, Jean Michelle | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 174 | Fiege, Richard | 5/10/11 | $7,920.82 | 1 | 0 | 0 | $7,920.82 | $7,920.82 | $0.00 | $0.00 | Accept | No | No |
| 37 | FIG Investors LLC | 4/25/11 | $15,792.91 | 1 | 0 | 0 | $15,792.91 | $15,792.91 | $0.00 | $0.00 | Accept | No | No |
| 22 | FIRST REALTY, LC | 4/20/11 | $225.87 | 1 | 0 | 0 | $225.87 | $225.87 | $0.00 | $0.00 | Accept | No | No |
| 328 | Fish, Judy | 5/10/11 | $9,325.82 | 1 | 0 | 0 | $9,325.82 | $9,325.82 | $0.00 | $0.00 | Accept | No | No |
| 325 | Fleury, Catherine | 5/10/11 | $2,020.26 | 1 | 0 | 0 | $2,020.26 | $2,020.26 | $0.00 | $0.00 | Accept | No | No |
| 286 | Fojas, Khristine | 5/10/11 | $10,190.83 | 1 | 0 | 0 | $10,190.83 | $10,190.83 | $0.00 | $0.00 | Accept | No | No |
| 337 | Franklin, Rebecca | 5/10/11 | $8,477.53 | 1 | 0 | 0 | $8,477.53 | $8,477.53 | $0.00 | $0.00 | Accept | No | No |
| 334 | Fraser, Patrick | 5/10/11 | $7,371.75 | 1 | 0 | 0 | $7,371.75 | $7,371.75 | $0.00 | $0.00 | Accept | No | No |
| 331 | Fudge, Kristina | 5/10/11 | $8,992.77 | 1 | 0 | 0 | $8,992.77 | $8,992.77 | $0.00 | $0.00 | Accept | No | No |
| 340 | Gage, Matthew | 5/10/11 | $7,371.75 | 1 | 0 | 0 | $7,371.75 | $7,371.75 | $0.00 | $0.00 | Accept | No | No |
| 350 | Garcia, Luzmaria | 5/10/11 | $4,693.99 | 1 | 0 | 0 | $4,693.99 | $4,693.99 | $0.00 | $0.00 | Accept | No | No |
| 345 | Gatewood, Laura | 5/10/11 | $5,667.00 | 1 | 0 | 0 | $5,667.00 | $5,667.00 | $0.00 | $0.00 | Accept | No | No |
| 344 | Gaudreau, Kenneth | 5/10/11 | $19,166.61 | 1 | 0 | 0 | $19,166.61 | $19,166.61 | $0.00 | $0.00 | Accept | No | No |
| 359 | Gibson, Brandy | 5/10/11 | $6,591.44 | 1 | 0 | 0 | $6,591.44 | $6,591.44 | $0.00 | $0.00 | Accept | No | No |
| 354 | Goodin, Danielle | 4/15/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 3 | Goodman Dean Inc | 4/15/11 | $20,130.00 | 1 | 0 | 0 | $20,130.00 | $20,130.00 | $0.00 | $0.00 | Accept | No | No |
| 353 | Goudreault, Christopher | 5/10/11 | $5,202.25 | 1 | 0 | 0 | $5,202.25 | $5,202.25 | $0.00 | $0.00 | Accept | No | No |
| 366 | Green, Amanda | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 364 | Green, Julie | 5/10/11 | $9,973.88 | 1 | 0 | 0 | $9,973.88 | $9,973.88 | $0.00 | $0.00 | Accept | No | No |
| 362 | Grover, Robin | 5/10/11 | $10,136.18 | 1 | 0 | 0 | $10,136.18 | $10,136.18 | $0.00 | $0.00 | Accept | No | No |
| 243 | Guinn, Sherrill | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 Election and Creditor Release Acceptance | Class 4 C Election - Decline Convenience, Release, Lone Star |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | Gwin, Brittany | 5/10/11 | $13,481.13 | 1 | 0 | 0 | $13,481.13 | $13,481.13 | $0.00 | $0.00 | Accept | No | No |
| 236 | Haley, Lee | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 249 | Hanan, Karen | 5/10/11 | $12,907.05 | 1 | 0 | 0 | $12,907.05 | $12,907.05 | $0.00 | $0.00 | Accept | No | No |
| 247 | Handy, Barbara | 5/10/11 | $6,534.36 | 1 | 0 | 0 | $6,534.36 | $6,534.36 | $0.00 | $0.00 | Accept | No | No |
| 245 | Hanes, Lynne | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 159 | Hanley, Karen | 5/10/11 | $10,052.89 | 1 | 0 | 0 | $10,052.89 | $10,052.89 | $0.00 | $0.00 | Accept | No | No |
| 154 | Happel, Peter | 5/10/11 | $12,646.83 | 1 | 0 | 0 | $12,646.83 | $12,646.83 | $0.00 | $0.00 | Accept | No | No |
| 297 | Harris, Jennifer | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 171 | Harris, Keith | 5/10/11 | $7,003.48 | 1 | 0 | 0 | $7,003.48 | $7,003.48 | $0.00 | $0.00 | Accept | No | No |
| 168 | Hatem, Shelby | 5/10/11 | $6,437.64 | 1 | 0 | 0 | $6,437.64 | $6,437.64 | $0.00 | $0.00 | Accept | No | No |
| 166 | Hays, Matthew | 5/10/11 | $11,168.24 | 1 | 0 | 0 | $11,168.24 | $11,168.24 | $0.00 | $0.00 | Accept | No | No |
| 182 | Hedges, Craig | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No |
| 179 | Helen Hayes | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 176 | Hernandez, Amanda | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No |
| 191 | Hickman, Edgar | 5/10/11 | $11,057.66 | 1 | 0 | 0 | $11,057.66 | $11,057.66 | $0.00 | $0.00 | Accept | No | No |
| 190 | Holloway, Stephen | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 672 | HOUSTON 333 10700 INVESTMENT GROUP LLC | 5/10/11 | $2,587.88 | 1 | 0 | 0 | $2,587.88 | $2,587.88 | $0.00 | $0.00 | Accept | No | No |
| 185 | Howser, Travis | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 195 | Hubbard, Judith | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 197 | Hudson, Christopher | 5/10/11 | $1,740.54 | 1 | 0 | 0 | $1,740.54 | $1,740.54 | $0.00 | $0.00 | Accept | No | No |
| 221 | Hunziker, Christy | 5/10/11 | $8,084.99 | 1 | 0 | 0 | $8,084.99 | $8,084.99 | $0.00 | $0.00 | Accept | No | No |
| 207 | Hurvitz, Bradley | 5/10/11 | $6,574.82 | 1 | 0 | 0 | $6,574.82 | $6,574.82 | $0.00 | $0.00 | Accept | No | No |
| 206 | Hussain, Kazi | 5/10/11 | $12,518.19 | 1 | 0 | 0 | $12,518.19 | $12,518.19 | $0.00 | $0.00 | Accept | No | No |
| 205 | Hylton, Richard | 5/10/11 | $14,274.10 | 1 | 0 | 0 | $14,274.10 | $14,274.10 | $0.00 | $0.00 | Accept | No | No |
| 217 | Inampudi, Dattu | 5/10/11 | $23,702.48 | 1 | 0 | 0 | $23,702.48 | $23,702.48 | $0.00 | $0.00 | Accept | No | No |
| 42 | Jackson Pete | 4/27/11 | $5,502.72 | 1 | 0 | 0 | $5,502.72 | $5,502.72 | $0.00 | $0.00 | Accept | No | No |
| 108 | Jackson, Jolene | 5/6/11 | $20,000.00 | 1 | 0 | 0 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | Accept | No | No |
| 213 | Jacobs, Christian Angel | 5/10/11 | $2,289.63 | 1 | 0 | 0 | $2,289.63 | $2,289.63 | $0.00 | $0.00 | Accept | No | No |
| 473 | Jagger Thomas | 5/10/11 | $16,393.33 | 1 | 0 | 0 | $16,393.33 | $16,393.33 | $0.00 | $0.00 | Accept | No | No |
| 667 | Jaimee Napolitano | 5/10/11 | $3,803.57 | 1 | 0 | 0 | $3,803.57 | $3,803.57 | $0.00 | $0.00 | Accept | No | No |
| 673 | James Lindner | 5/10/11 | $4,522.79 | 1 | 0 | 0 | $4,522.79 | $4,522.79 | $0.00 | $0.00 | Accept | No | No |
| 225 | James, Ronald | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 34 | JEFFREY B JENKEL | 4/22/11 | $251.91 | 1 | 0 | 0 | $251.91 | $251.91 | $0.00 | $0.00 | Accept | No | No |
| 223 | Jennings, Lisa | 5/10/11 | $22,577.62 | 1 | 0 | 0 | $22,577.62 | $22,577.62 | $0.00 | $0.00 | Accept | No | No |
| 256 | Jensen, Sandra | 5/10/11 | $9,006.01 | 1 | 0 | 0 | $9,006.01 | $9,006.01 | $0.00 | $0.00 | Accept | No | No |
| 14 | JORGENSEN, MAEGAN LEA | 4/19/11 | $19,344.99 | 1 | 0 | 0 | $19,344.99 | $19,344.99 | $0.00 | $0.00 | Accept | No | No |
| 253 | Kahn, Emily | 5/10/11 | $13,801.90 | 1 | 0 | 0 | $13,801.90 | $13,801.90 | $0.00 | $0.00 | Accept | No | No |
| 251 | Keriakos, Ban | 5/10/11 | $19,370.47 | 1 | 0 | 0 | $19,370.47 | $19,370.47 | $0.00 | $0.00 | Accept | No | No |
| 264 | Kesling, Rebecca | 5/10/11 | $7,003.48 | 1 | 0 | 0 | $7,003.48 | $7,003.48 | $0.00 | $0.00 | Accept | No | No |
| 668 | King, Allison | 5/10/11 | $10,245.04 | 1 | 0 | 0 | $10,245.04 | $10,245.04 | $0.00 | $0.00 | Accept | No | No |
| 261 | Kochon, Shane | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 259 | Laurent, Cherry | 5/10/11 | $14,754.75 | 1 | 0 | 0 | $14,754.75 | $14,754.75 | $0.00 | $0.00 | Accept | No | No |
| 480 | LDJ Enterprises | 5/10/11 | $6,367.69 | 1 | 0 | 0 | $6,367.69 | $6,367.69 | $0.00 | $0.00 | Accept | No | No |
| 272 | Le Poui, Saybie | 5/10/11 | $7,989.16 | 1 | 0 | 0 | $7,989.16 | $7,989.16 | $0.00 | $0.00 | Accept | No | No |
| 674 | LEADING EDGE REAL ESTATE LLC DBA | 5/10/11 | $444.88 | 1 | 0 | 0 | $444.88 | $444.88 | $0.00 | $0.00 | Accept | No | No |
| 267 | Leal, Renee | 5/10/11 | $6,330.74 | 1 | 0 | 0 | $6,330.74 | $6,330.74 | $0.00 | $0.00 | Accept | No | No |
| 266 | Leanio, Rosa | 5/10/11 | $6,098.82 | 1 | 0 | 0 | $6,098.82 | $6,098.82 | $0.00 | $0.00 | Accept | No | No |
| 277 | Leikam, Jessica | 5/10/11 | $6,297.31 | 1 | 0 | 0 | $6,297.31 | $6,297.31 | $0.00 | $0.00 | Accept | No | No |
| 271 | Lerinska, Maria | 5/10/11 | $2,559.00 | 1 | 0 | 0 | $2,559.00 | $2,559.00 | $0.00 | $0.00 | Accept | No | No |
| 270 | Leslie Jones, William | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 Election and Creditor Release Acceptance | Class 4 C Election - Decline Convenience, Release, Lone Star |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Levi Ray & Shoup Inc | 5/3/11 | $8,800.00 | 1 | 0 | 0 | $8,800.00 | $8,800.00 | $0.00 | $0.00 | Accept | No | No |
| 276 | Libby, Matt | 5/10/11 | $13,281.17 | 1 | 0 | 0 | $13,281.17 | $13,281.17 | $0.00 | $0.00 | Accept | No | No |
| 95 | Linda and Andrew Kane | 5/5/11 | $17,074.00 | 1 | 0 | 0 | $17,074.00 | $17,074.00 | $0.00 | $0.00 | Accept | No | No |
| 287 | Lindeman, Bret | 5/10/11 | $15,737.81 | 1 | 0 | 0 | $15,737.81 | $15,737.81 | $0.00 | $0.00 | Accept | No | No |
| 282 | Lindloff, Brenda | 5/10/11 | $13,689.79 | 1 | 0 | 0 | $13,689.79 | $13,689.79 | $0.00 | $0.00 | Accept | No | No |
| 281 | Linn, Betty | 5/10/11 | $8,961.84 | 1 | 0 | 0 | $8,961.84 | $8,961.84 | $0.00 | $0.00 | Accept | No | No |
| 294 | Lobato, Elisabeth | 5/10/11 | $17,342.30 | 1 | 0 | 0 | $17,342.30 | $17,342.30 | $0.00 | $0.00 | Accept | No | No |
| 292 | Long, Andrea | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 289 | Lopez, Juan | 5/10/11 | $5,749.94 | 1 | 0 | 0 | $5,749.94 | $5,749.94 | $0.00 | $0.00 | Accept | No | No |
| 219 | Lori Scott | 5/10/11 | $7,016.53 | 1 | 0 | 0 | $7,016.53 | $7,016.53 | $0.00 | $0.00 | Accept | No | No |
| 211 | Lunsford, Jeremy | 5/10/11 | $14,783.68 | 1 | 0 | 0 | $14,783.68 | $14,783.68 | $0.00 | $0.00 | Accept | No | No |
| 21 | M RICHARD EPPS PC | 4/19/11 | $2,250.00 | 1 | 0 | 0 | $2,250.00 | $2,250.00 | $0.00 | $0.00 | Accept | No | No |
| 41 | Mark Edward Solomon | 4/26/11 | $425.85 | 1 | 0 | 0 | $425.85 | $425.85 | $0.00 | $0.00 | Accept | No | No |
| 309 | Martin, Lydia | 5/10/11 | $6,740.55 | 1 | 0 | 0 | $6,740.55 | $6,740.55 | $0.00 | $0.00 | Accept | No | No |
| 233 | Martinez, Mary | 5/10/11 | $6,060.48 | 1 | 0 | 0 | $6,060.48 | $6,060.48 | $0.00 | $0.00 | Accept | No | No |
| 312 | McCoy, Michael | 5/10/11 | $24,811.95 | 1 | 0 | 0 | $24,811.95 | $24,811.95 | $0.00 | $0.00 | Accept | No | No |
| 326 | McDaniel, Trisha | 5/10/11 | $7,764.86 | 1 | 0 | 0 | $7,764.86 | $7,764.86 | $0.00 | $0.00 | Accept | No | No |
| 330 | Meisner, James | 5/10/11 | $15,211.62 | 1 | 0 | 0 | $15,211.62 | $15,211.62 | $0.00 | $0.00 | Accept | No | No |
| 336 | Michele Viera | 5/10/11 | $8,786.36 | 1 | 0 | 0 | $8,786.36 | $8,786.36 | $0.00 | $0.00 | Accept | No | No |
| 399 | Miljkovic, Vesna | 5/10/11 | $11,641.28 | 1 | 0 | 0 | $11,641.28 | $11,641.28 | $0.00 | $0.00 | Accept | No | No |
| 144 | Millsap & Singer LLC | 5/9/11 | $6,115.10 | 1 | 0 | 0 | $6,115.10 | $6,115.10 | $0.00 | $0.00 | Accept | No | No |
| 17 | MITCHELL, PEGGY E | 4/19/11 | $306.64 | 1 | 0 | 0 | $306.64 | $306.64 | $0.00 | $0.00 | Accept | No | No |
| 318 | Mitchell, Wendy | 5/10/11 | $7,617.61 | 1 | 0 | 0 | $7,617.61 | $7,617.61 | $0.00 | $0.00 | Accept | No | No |
| 323 | Modkins, Terrell | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No |
| 395 | Moe, Derek | 5/10/11 | $8,542.07 | 1 | 0 | 0 | $8,542.07 | $8,542.07 | $0.00 | $0.00 | Accept | No | No |
| 397 | Moore, Christina | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 398 | Morales, Aimee | 5/10/11 | $4,713.08 | 1 | 0 | 0 | $4,713.08 | $4,713.08 | $0.00 | $0.00 | Accept | No | No |
| 394 | Morales, Tonya | 5/10/11 | $10,596.92 | 1 | 0 | 0 | $10,596.92 | $10,596.92 | $0.00 | $0.00 | Accept | No | No |
| 396 | Morris, Rashel | 5/10/11 | $6,553.15 | 1 | 0 | 0 | $6,553.15 | $6,553.15 | $0.00 | $0.00 | Accept | No | No |
| 393 | Motongo, Lisa | 5/10/11 | $6,044.80 | 1 | 0 | 0 | $6,044.80 | $6,044.80 | $0.00 | $0.00 | Accept | No | No |
| 390 | Murphy, Sean | 5/10/11 | $8,847.37 | 1 | 0 | 0 | $8,847.37 | $8,847.37 | $0.00 | $0.00 | Accept | No | No |
| 391 | Myatt, Richard | 5/10/11 | $10,320.48 | 1 | 0 | 0 | $10,320.48 | $10,320.48 | $0.00 | $0.00 | Accept | No | No |
| 392 | Neese, Joshua | 5/10/11 | $3,765.57 | 1 | 0 | 0 | $3,765.57 | $3,765.57 | $0.00 | $0.00 | Accept | No | No |
| 388 | Newman, Jonathan | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No |
| 381 | NGOY, JEFFREY D | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 382 | Nguyen, Pat | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 385 | Noel, Connie | 5/10/11 | $5,941.61 | 1 | 0 | 0 | $5,941.61 | $5,941.61 | $0.00 | $0.00 | Accept | No | No |
| 372 | Noor, Maryam | 5/10/11 | $9,008.31 | 1 | 0 | 0 | $9,008.31 | $9,008.31 | $0.00 | $0.00 | Accept | No | No |
| 375 | OBrien, Carri | 5/10/11 | $6,930.34 | 1 | 0 | 0 | $6,930.34 | $6,930.34 | $0.00 | $0.00 | Accept | No | No |
| 339 | OHara, Keith | 5/10/11 | $15,565.50 | 1 | 0 | 0 | $15,565.50 | $15,565.50 | $0.00 | $0.00 | Accept | No | No |
| 342 | Oji, Chidi | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No |
| 15 | Old Republic Title Company | 4/19/11 | $17,353.28 | 1 | 0 | 0 | $17,353.28 | $17,353.28 | $0.00 | $0.00 | Accept | No | No |
| 671 | OutlookSoft Corporation | 5/10/11 | $16,119.43 | 1 | 0 | 0 | $16,119.43 | $16,119.43 | $0.00 | $0.00 | Accept | No | No |
| 620 | Pannone, Richard | 5/10/11 | $25,000.00 | 1 | 0 | 0 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | Accept | No | No |
| 145 | Patrick J DeRosa | 5/9/11 | $12,339.09 | 1 | 0 | 0 | $12,339.09 | $12,339.09 | $0.00 | $0.00 | Accept | No | No |
| 347 | Payette, Ernest | 5/10/11 | $12,809.42 | 1 | 0 | 0 | $12,809.42 | $12,809.42 | $0.00 | $0.00 | Accept | No | No |
| 377 | Pazelan, Melissa | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 67 | PEEL BRIMLEY LLP | 5/2/11 | $2,921.06 | 1 | 0 | 0 | $2,921.06 | $2,921.06 | $0.00 | $0.00 | Accept | No | No |
| 203 | Perez, Juan | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 315 | Peters, Maryhelena | 5/10/11 | $4,831.79 | 1 | 0 | 0 | $4,831.79 | $4,831.79 | $0.00 | $0.00 | Accept | No | No |
| 351 | Petite, Jennifer | 5/10/11 | $9,663.18 | 1 | 0 | 0 | $9,663.18 | $9,663.18 | $0.00 | $0.00 | Accept | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 Election and Creditor Release Acceptance | Class 4 C Election - Decline Convenience, Release, Lone Star |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | Pineda Brandt, Desiree | 5/10/11 | $4,376.44 | 1 | 0 | 0 | $4,376.44 | $4,376.44 | $0.00 | $0.00 | Accept | No | No |
| 138 | PLAUCHE MASELLI PARKERSON LLP | 5/9/11 | $5,384.84 | 1 | 0 | 0 | $5,384.84 | $5,384.84 | $0.00 | $0.00 | Accept | No | No |
| 274 | Plonka, Walt | 5/10/11 | $9,295.81 | 1 | 0 | 0 | $9,295.81 | $9,295.81 | $0.00 | $0.00 | Accept | No | No |
| 4 | PLOURDE, JOSHUA Y | 4/18/11 | $21,192.00 | 1 | 0 | 0 | $21,192.00 | $21,192.00 | $0.00 | $0.00 | Accept | No | No |
| 349 | Poole, Stacey | 5/10/11 | $9,214.71 | 1 | 0 | 0 | $9,214.71 | $9,214.71 | $0.00 | $0.00 | Accept | No | No |
| 319 | Poliyevskaya, Maya | 5/10/11 | $16,586.49 | 1 | 0 | 0 | $16,586.49 | $16,586.49 | $0.00 | $0.00 | Accept | No | No |
| 380 | Price, Scott | 5/10/11 | $6,643.79 | 1 | 0 | 0 | $6,643.79 | $6,643.79 | $0.00 | $0.00 | Accept | No | No |
| 384 | Puma Ralph, Terri | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 94 | RA 10 Rooney Circle LLC | 5/10/11 | $25,000.00 | 1 | 0 | 0 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | Accept | No | No |
| 389 | Ramesh, Priya | 5/10/11 | $12,900.60 | 1 | 0 | 0 | $12,900.60 | $12,900.60 | $0.00 | $0.00 | Accept | No | No |
| 369 | Ramirez, Candace | 5/10/11 | $4,565.18 | 1 | 0 | 0 | $4,565.18 | $4,565.18 | $0.00 | $0.00 | Accept | No | No |
| 371 | Ramos, Krisel Soledad | 5/10/11 | $8,063.34 | 1 | 0 | 0 | $8,063.34 | $8,063.34 | $0.00 | $0.00 | Accept | No | No |
| 16 | Rasmus Real Estate Group | 4/19/11 | $4,125.16 | 1 | 0 | 0 | $4,125.16 | $4,125.16 | $0.00 | $0.00 | Accept | No | No |
| 40 | Real Estate Valuation Partners LLC | 4/26/11 | $2,125.00 | 1 | 0 | 0 | $2,125.00 | $2,125.00 | $0.00 | $0.00 | Accept | No | No |
| 18 | REALTYUSA COM | 4/19/11 | $297.12 | 1 | 0 | 0 | $297.12 | $297.12 | $0.00 | $0.00 | Accept | No | No |
| 376 | Reese, Sean | 5/10/11 | $7,531.54 | 1 | 0 | 0 | $7,531.54 | $7,531.54 | $0.00 | $0.00 | Accept | No | No |
| 303 | Reeves, Eric | 5/10/11 | $7,030.27 | 1 | 0 | 0 | $7,030.27 | $7,030.27 | $0.00 | $0.00 | Accept | No | No |
| 361 | REIGH, ANNETTE M | 5/10/11 | $16,765.23 | 1 | 0 | 0 | $16,765.23 | $16,765.23 | $0.00 | $0.00 | Accept | No | No |
| 367 | Renfro, Charles | 5/10/11 | $7,740.36 | 1 | 0 | 0 | $7,740.36 | $7,740.36 | $0.00 | $0.00 | Accept | No | No |
| 511 | REO Properties of Texas | 5/10/11 | $2,920.82 | 1 | 0 | 0 | $2,920.82 | $2,920.82 | $0.00 | $0.00 | Accept | No | No |
| 293 | Rerucha, Nanette | 5/10/11 | $8,397.16 | 1 | 0 | 0 | $8,397.16 | $8,397.16 | $0.00 | $0.00 | Accept | No | No |
| 296 | Reyes, Rodney | 5/10/11 | $6,323.45 | 1 | 0 | 0 | $6,323.45 | $6,323.45 | $0.00 | $0.00 | Accept | No | No |
| 301 | Rice, Zachary | 5/10/11 | $11,499.93 | 1 | 0 | 0 | $11,499.93 | $11,499.93 | $0.00 | $0.00 | Accept | No | No |
| 288 | Robbins, Sarah | 5/10/11 | $3,698.83 | 1 | 0 | 0 | $3,698.83 | $3,698.83 | $0.00 | $0.00 | Accept | No | No |
| 278 | Roberts, Jason | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No |
| 280 | Robinson, Nichole | 5/10/11 | $5,568.29 | 1 | 0 | 0 | $5,568.29 | $5,568.29 | $0.00 | $0.00 | Accept | No | No |
| 283 | Rocha, Paloma | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 306 | Rodriguez, Jill | 5/10/11 | $9,214.71 | 1 | 0 | 0 | $9,214.71 | $9,214.71 | $0.00 | $0.00 | Accept | No | No |
| 169 | Rohrman, Kristin | 5/10/11 | $7,740.36 | 1 | 0 | 0 | $7,740.36 | $7,740.36 | $0.00 | $0.00 | Accept | No | No |
| 165 | Romero, Richard | 5/10/11 | $24,487.18 | 1 | 0 | 0 | $24,487.16 | $24,487.18 | $0.00 | $0.00 | Accept | No | No |
| 169 | Roscoe, Michelle | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 184 | Rouse, Jennifer | 5/10/11 | $8,079.45 | 1 | 0 | 0 | $8,079.45 | $8,079.45 | $0.00 | $0.00 | Accept | No | No |
| 187 | Roybal, Lucille | 5/10/11 | $9,214.71 | 1 | 0 | 0 | $9,214.71 | $9,214.71 | $0.00 | $0.00 | Accept | No | No |
| 188 | Ruiz, Abel | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 258 | Rutherford, Breonne | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No |
| 260 | Ryzhiy, Diana | 5/10/11 | $13,952.00 | 1 | 0 | 0 | $13,952.00 | $13,952.00 | $0.00 | $0.00 | Accept | No | No |
| 265 | Saenz, Rebecca | 5/10/11 | $8,695.33 | 1 | 0 | 0 | $8,695.33 | $8,695.33 | $0.00 | $0.00 | Accept | No | No |
| 252 | Salazar, Jr., Francisco | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 254 | Santhavi, Hang | 5/10/11 | $4,768.57 | 1 | 0 | 0 | $4,768.57 | $4,768.57 | $0.00 | $0.00 | Accept | No | No |
| 255 | Sawicki, Robert | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 246 | Scalf, James | 5/10/11 | $8,459.11 | 1 | 0 | 0 | $8,459.11 | $8,459.11 | $0.00 | $0.00 | Accept | No | No |
| 248 | Schiefer, Erin | 5/10/11 | $7,253.19 | 1 | 0 | 0 | $7,253.19 | $7,253.19 | $0.00 | $0.00 | Accept | No | No |
| 250 | Seals, Gary | 5/9/11 | $17,166.00 | 1 | 0 | 0 | $17,166.00 | $17,166.00 | $0.00 | $0.00 | Accept | No | No |
| 148 | Seigel, Michael | 5/10/11 | $9,623.06 | 1 | 0 | 0 | $9,623.06 | $9,623.06 | $0.00 | $0.00 | Accept | No | No |
| 238 | Shaw, Elizabeth | 5/10/11 | $6,125.65 | 1 | 0 | 0 | $6,125.65 | $6,125.65 | $0.00 | $0.00 | Accept | No | No |
| 240 | Sheppard, Angela | 5/10/11 | $9,180.61 | 1 | 0 | 0 | $9,180.61 | $9,180.61 | $0.00 | $0.00 | Accept | No | No |
| 244 | Sherwood, Kristyn | 5/10/11 | $9,767.60 | 1 | 0 | 0 | $9,767.60 | $9,767.60 | $0.00 | $0.00 | Accept | No | No |
| 231 | Shine, Damon | 5/10/11 | $13,709.03 | 1 | 0 | 0 | $13,709.03 | $13,709.03 | $0.00 | $0.00 | Accept | No | No |
| 232 | Shipp, William | 5/10/11 | $4,273.64 | 1 | 0 | 0 | $4,273.64 | $4,273.64 | $0.00 | $0.00 | Accept | No | No |
| 234 | Short, LoriAnn | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 226 | Simmans, Lacy | 5/10/11 | | 1 | 0 | 0 | | | | | | | |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 Election and Creditor Release Acceptance | Class 4 C Election - Decline Convenience, Release, Lone Star |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | Simpson, JM | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 228 | Simpson, Shelby | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 220 | Smerud, Brian | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 214 | Smith, Jenna | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 216 | Smith, Linda | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 208 | Somasekhar, Tekumalla | 5/10/11 | $20,912.51 | 1 | 0 | 0 | $20,912.51 | $20,912.51 | $0.00 | $0.00 | Accept | No | No |
| 65 | Sonar Credit Partners LLC | 5/2/11 | $9,546.01 | 1 | 0 | 0 | $9,546.01 | $9,546.01 | $0.00 | $0.00 | Accept | No | No |
| 60 | Sonar Credit Partners LLC | 5/2/11 | $6,471.28 | 1 | 0 | 0 | $6,471.28 | $6,471.28 | $0.00 | $0.00 | Accept | No | No |
| 72 | Sonar Credit Partners LLC | 5/2/11 | $4,294.66 | 1 | 0 | 0 | $4,294.66 | $4,294.66 | $0.00 | $0.00 | Accept | No | No |
| 62 | Sonar Credit Partners LLC | 5/2/11 | $10,513.02 | 1 | 0 | 0 | $10,513.02 | $10,513.02 | $0.00 | $0.00 | Accept | No | No |
| 64 | Sonar Credit Partners LLC | 5/2/11 | $5,606.69 | 1 | 0 | 0 | $5,606.69 | $5,606.69 | $0.00 | $0.00 | Accept | No | No |
| 61 | Sonar Credit Partners LLC | 5/2/11 | $3,250.00 | 1 | 0 | 0 | $3,250.00 | $3,250.00 | $0.00 | $0.00 | Accept | No | No |
| 66 | Sonar Credit Partners LLC | 5/2/11 | $3,480.00 | 1 | 0 | 0 | $3,480.00 | $3,480.00 | $0.00 | $0.00 | Accept | No | No |
| 63 | Sonar Credit Partners LLC | 5/2/11 | $5,943.13 | 1 | 0 | 0 | $5,943.13 | $5,943.13 | $0.00 | $0.00 | Accept | No | No |
| 210 | Stack, Daniel | 5/10/11 | $6,516.61 | 1 | 0 | 0 | $6,516.61 | $6,516.61 | $0.00 | $0.00 | Accept | No | No |
| 212 | Stevens, Chelsea | 5/10/11 | $5,930.07 | 1 | 0 | 0 | $5,930.07 | $5,930.07 | $0.00 | $0.00 | Accept | No | No |
| 324 | Stevens, Karen | 5/10/11 | $5,930.07 | 1 | 0 | 0 | $5,930.07 | $5,930.07 | $0.00 | $0.00 | Accept | No | No |
| 322 | Stevens, Leslie | 5/10/11 | $5,930.07 | 1 | 0 | 0 | $5,930.07 | $5,930.07 | $0.00 | $0.00 | Accept | No | No |
| 320 | Stevens, Todd | 5/10/11 | $3,765.57 | 1 | 0 | 0 | $3,765.57 | $3,765.57 | $0.00 | $0.00 | Accept | No | No |
| 335 | Stewart, Kelli | 5/10/11 | $14,282.81 | 1 | 0 | 0 | $14,282.81 | $14,282.81 | $0.00 | $0.00 | Accept | No | No |
| 332 | Stroebel, Steven | 5/10/11 | $9,688.40 | 1 | 0 | 0 | $9,688.40 | $9,688.40 | $0.00 | $0.00 | Accept | No | No |
| 121 | Sullivan Colleen | 5/9/11 | $9,688.40 | 1 | 0 | 0 | $9,688.40 | $9,688.40 | $0.00 | $0.00 | Accept | No | No |
| 107 | SURDYK DOWD & TURNER CO LPA | 5/6/11 | $1,373.13 | 1 | 0 | 0 | $1,373.13 | $1,373.13 | $0.00 | $0.00 | Accept | No | No |
| 329 | Sutton, Shamay | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 343 | Taylor, Brandon | 5/10/11 | $11,979.14 | 1 | 0 | 0 | $11,979.14 | $11,979.14 | $0.00 | $0.00 | Accept | No | No |
| 341 | Theros, Harrison | 5/10/11 | $8,094.01 | 1 | 0 | 0 | $8,094.01 | $8,094.01 | $0.00 | $0.00 | Accept | No | No |
| 541 | Thomas Levy | 5/10/11 | $5,000.00 | 1 | 0 | 0 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | Accept | No | No |
| 338 | Thompson, Michael | 5/10/11 | $10,714.13 | 1 | 0 | 0 | $10,714.13 | $10,714.13 | $0.00 | $0.00 | Accept | No | No |
| 352 | Thompson, Robert | 5/10/11 | $1,158.28 | 1 | 0 | 0 | $1,158.28 | $1,158.28 | $0.00 | $0.00 | Accept | No | No |
| 146 | Timothy Gibson | 5/9/11 | $1,384.31 | 1 | 0 | 0 | $1,384.31 | $1,384.31 | $0.00 | $0.00 | Accept | No | No |
| 348 | Toledo, Rayme | 5/10/11 | $8,095.65 | 1 | 0 | 0 | $8,095.65 | $8,095.65 | $0.00 | $0.00 | Accept | No | No |
| 346 | Tran, Tiffany | 5/10/11 | $15,452.16 | 1 | 0 | 0 | $15,452.16 | $15,452.16 | $0.00 | $0.00 | Accept | No | No |
| 130 | TRC Optimum Fund LLC | 5/9/11 | $20,110.35 | 1 | 0 | 0 | $20,110.35 | $20,110.35 | $0.00 | $0.00 | Accept | No | No |
| 360 | Tubbs, Darrell | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 358 | Tucker, Tim | 5/10/11 | $11,979.14 | 1 | 0 | 0 | $11,979.14 | $11,979.14 | $0.00 | $0.00 | Accept | No | No |
| 356 | Urquhart, Kerri | 5/10/11 | $10,136.18 | 1 | 0 | 0 | $10,136.18 | $10,136.18 | $0.00 | $0.00 | Accept | No | No |
| 386 | Usner, Michael | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 365 | Varon, Jason | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 363 | Vega, Ricardo | 5/10/11 | $6,634.60 | 1 | 0 | 0 | $6,634.60 | $6,634.60 | $0.00 | $0.00 | Accept | No | No |
| 304 | Vincent, Rona | 5/10/11 | $6,317.31 | 1 | 0 | 0 | $6,317.31 | $6,317.31 | $0.00 | $0.00 | Accept | No | No |
| 300 | Waites, David | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No |
| 387 | Waldal, Jeffrey | 5/10/11 | $16,394.00 | 1 | 0 | 0 | $16,394.00 | $16,394.00 | $0.00 | $0.00 | Accept | No | No |
| 313 | Wellbrock, Glen | 5/10/11 | $17,879.65 | 1 | 0 | 0 | $17,879.65 | $17,879.65 | $0.00 | $0.00 | Accept | No | No |
| 379 | Wendel, Sharon | 5/10/11 | $5,845.78 | 1 | 0 | 0 | $5,845.78 | $5,845.78 | $0.00 | $0.00 | Accept | No | No |
| 311 | Wheatland, Gary | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 307 | White, Candace | 5/10/11 | $6,666.99 | 1 | 0 | 0 | $6,666.99 | $6,666.99 | $0.00 | $0.00 | Accept | No | No |
| 155 | White, Kenneth | 5/10/11 | $6,666.99 | 1 | 0 | 0 | $6,666.99 | $6,666.99 | $0.00 | $0.00 | Accept | No | No |
| 200 | Williams, Chanse | 5/10/11 | $5,310.03 | 1 | 0 | 0 | $5,310.03 | $5,310.03 | $0.00 | $0.00 | Accept | No | No |
| 316 | Wind, Jeffrey | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |
| 373 | WOOD, JILL DENISE | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No |
| 370 | Yao, Abraham | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 Election and Creditor Release Acceptance | Class 4 C Election - Decline Convenience, Release, Lone Star |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | Yates II, Keith | 5/10/11 | $10,685.57 | 1 | 0 | 0 | $10,685.57 | $10,685.57 | $0.00 | $0.00 | Accept | No | No |
| 378 | Yolonda Rector | 5/10/11 | $5,528.80 | 1 | 0 | 0 | $5,528.80 | $5,528.80 | $0.00 | $0.00 | Accept | No | No |
| 374 | Zarcilla, Frederick | 5/10/11 | $4,830.48 | 1 | 0 | 0 | $4,830.48 | $4,830.48 | $0.00 | $0.00 | Accept | No | No |
| 269 | Zilem, Jr., Richard | 5/10/11 | $6,634.60 | 1 | 0 | 0 | $6,634.60 | $6,634.60 | $0.00 | $0.00 | Accept | No | No |
| 262 | Zupancic, Andrea | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No |
| 383 | Zupancic, Kendra | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 679 | Accredited Mortgage Loan REIT Trust | 5/10/11 | $15,000,000.00 | 1 | 0 | 0 | $15,000,000.00 | $15,000,000.00 | $0.00 | $0.00 | Accept |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Agree & Accept Creditor Release | Original Voting Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | Corre Opportunities Fund LP | 5/4/11 | $78,205.33 | 1 | 0 | 0 | $78,205.33 | $78,205.33 | $0.00 | $0.00 | Yes | 7H |
| 49 | Southpaw Koufax LLC | 4/28/11 | $50,000.00 | 1 | 0 | 0 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | Yes | 7H |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | Preferred Shareholders on Behalf of Accredited Mortgage Loan REIT Trust | 5/10/11 | $20,000,000.00 | 1 | 0 | 0 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | Accept |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 H Election and Creditor Release Acceptance | Class 4 H Election (Check Yes if Box Checked, No if Not) | Decline Convenience & Creditor Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | Aaron Smith | 5/10/11 | $14,270.15 | 1 | 0 | 0 | $14,270.15 | $14,270.15 | $0.00 | $0.00 | Accept | No | No | No |
| 555 | Abar, Michael | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 546 | Abler, Quinn | 5/10/11 | $5,206.07 | 1 | 0 | 0 | $5,206.07 | $5,206.07 | $0.00 | $0.00 | Accept | No | No | No |
| 547 | Adamik, Jason | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 550 | Adams, Angela | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 521 | Alaniz, Daniel | 5/10/11 | $18,093.10 | 1 | 0 | 0 | $18,093.10 | $18,093.10 | $0.00 | $0.00 | Accept | No | No | No |
| 527 | Allen, David | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 532 | Andrews IV, John | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 535 | Barrett, Marianne | 5/10/11 | $12,209.89 | 1 | 0 | 0 | $12,209.89 | $12,209.89 | $0.00 | $0.00 | Accept | No | No | No |
| 538 | Bass, Rosanne | 5/10/11 | $7,614.76 | 1 | 0 | 0 | $7,614.76 | $7,614.76 | $0.00 | $0.00 | Accept | No | No | No |
| 536 | Batson Andrews, Deborah | 5/10/11 | $14,006.36 | 1 | 0 | 0 | $14,006.36 | $14,006.36 | $0.00 | $0.00 | Accept | No | No | No |
| 539 | Baynard, Jacqueline | 5/10/11 | $10,663.32 | 1 | 0 | 0 | $10,663.32 | $10,663.32 | $0.00 | $0.00 | Accept | No | No | No |
| 540 | Becerra, Monica | 5/10/11 | $9,490.42 | 1 | 0 | 0 | $9,490.42 | $9,490.42 | $0.00 | $0.00 | Accept | No | No | No |
| 543 | Beckcom, Blake | 5/10/11 | $19,350.91 | 1 | 0 | 0 | $19,350.91 | $19,350.91 | $0.00 | $0.00 | Accept | No | No | No |
| 497 | Benitez, Brian | 5/10/11 | $11,979.13 | 1 | 0 | 0 | $11,979.13 | $11,979.13 | $0.00 | $0.00 | Accept | No | No | No |
| 493 | Benson, Preston | 5/10/11 | $9,767.60 | 1 | 0 | 0 | $9,767.60 | $9,767.60 | $0.00 | $0.00 | Accept | No | No | No |
| 492 | Bernhard, Jacob | 5/10/11 | $7,740.36 | 1 | 0 | 0 | $7,740.36 | $7,740.36 | $0.00 | $0.00 | Accept | No | No | No |
| 489 | Bimson, Beau | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 487 | Bittner, Karla | 5/10/11 | $7,100.74 | 1 | 0 | 0 | $7,100.74 | $7,100.74 | $0.00 | $0.00 | Accept | No | No | No |
| 498 | Bloom, Jennifer | 5/10/11 | $9,616.32 | 1 | 0 | 0 | $9,616.32 | $9,616.32 | $0.00 | $0.00 | Accept | No | No | No |
| 400 | Bohannon, Lori | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 505 | Bolk, Jessica | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 504 | Bowen, Karla | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 499 | Bradberry, Shirley | 5/10/11 | $5,897.41 | 1 | 0 | 0 | $5,897.41 | $5,897.41 | $0.00 | $0.00 | Accept | No | No | No |
| 502 | Brendal, Sandra | 5/10/11 | $9,211.47 | 1 | 0 | 0 | $9,211.47 | $9,211.47 | $0.00 | $0.00 | Accept | No | No | No |
| 503 | Brown, Kiar | 5/10/11 | $7,444.31 | 1 | 0 | 0 | $7,444.31 | $7,444.31 | $0.00 | $0.00 | Accept | No | No | No |
| 412 | Burchill, Roy | 5/10/11 | $22,190.03 | 1 | 0 | 0 | $22,190.03 | $22,190.03 | $0.00 | $0.00 | Accept | No | No | No |
| 406 | Bushek, Joseph | 5/10/11 | $9,650.54 | 1 | 0 | 0 | $9,650.54 | $9,650.54 | $0.00 | $0.00 | Accept | No | No | No |
| 403 | Bustamante, Lucy | 5/10/11 | $9,951.90 | 1 | 0 | 0 | $9,951.90 | $9,951.90 | $0.00 | $0.00 | Accept | No | No | No |
| 401 | Carlettini, Marilyn | 5/10/11 | $9,722.38 | 1 | 0 | 0 | $9,722.38 | $9,722.38 | $0.00 | $0.00 | Accept | No | No | No |
| 653 | Carpenter, Ley | 5/10/11 | $6,998.80 | 1 | 0 | 0 | $6,998.80 | $6,998.80 | $0.00 | $0.00 | Accept | No | No | No |
| 650 | Carrillo, Andrew | 5/10/11 | $7,832.51 | 1 | 0 | 0 | $7,832.51 | $7,832.51 | $0.00 | $0.00 | Accept | No | No | No |
| 647 | Carroll, Angela | 5/10/11 | $8,475.47 | 1 | 0 | 0 | $8,475.47 | $8,475.47 | $0.00 | $0.00 | Accept | No | No | No |
| 514 | Castellitto, Ivette | 5/10/11 | $12,301.09 | 1 | 0 | 0 | $12,301.09 | $12,301.09 | $0.00 | $0.00 | Accept | No | No | No |
| 507 | Chan, Victoria | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 405 | Chullino, Sara | 5/10/11 | $7,395.36 | 1 | 0 | 0 | $7,395.36 | $7,395.36 | $0.00 | $0.00 | Accept | No | No | No |
| 451 | Clark, Marilyn | 5/10/11 | $9,061.70 | 1 | 0 | 0 | $9,061.70 | $9,061.70 | $0.00 | $0.00 | Accept | No | No | No |
| 449 | Clark, Melanie | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No | No |
| 445 | Cobamubias, Mandy | 5/10/11 | $6,580.66 | 1 | 0 | 0 | $6,580.66 | $6,580.66 | $0.00 | $0.00 | Accept | No | No | No |
| 442 | Coin, Matthew | 5/10/11 | $8,938.27 | 1 | 0 | 0 | $8,938.27 | $8,938.27 | $0.00 | $0.00 | Accept | No | No | No |
| 438 | COLE, JAMES R | 5/10/11 | $15,038.42 | 1 | 0 | 0 | $15,038.42 | $15,038.42 | $0.00 | $0.00 | Accept | No | No | No |
| 433 | Collins, Ryan | 5/10/11 | $8,367.96 | 1 | 0 | 0 | $8,367.96 | $8,367.96 | $0.00 | $0.00 | Accept | No | No | No |
| 415 | Colon, Laurel | 5/10/11 | $10,937.63 | 1 | 0 | 0 | $10,937.63 | $10,937.63 | $0.00 | $0.00 | Accept | No | No | No |
| 416 | Conway, Kendyl | 5/10/11 | $4,423.08 | 1 | 0 | 0 | $4,423.08 | $4,423.08 | $0.00 | $0.00 | Accept | No | No | No |
| 542 | Corbitt, Christine | 5/10/11 | $5,662.81 | 1 | 0 | 0 | $5,662.81 | $5,662.81 | $0.00 | $0.00 | Accept | No | No | No |
| 661 | Cox, Robert | 5/10/11 | $9,443.35 | 1 | 0 | 0 | $9,443.35 | $9,443.35 | $0.00 | $0.00 | Accept | No | No | No |
| 654 | Czar, Patrick | 5/10/11 | $10,134.09 | 1 | 0 | 0 | $10,134.09 | $10,134.09 | $0.00 | $0.00 | Accept | No | No | No |
| 648 | Danesha Sapp | 5/10/11 | $5,913.78 | 1 | 0 | 0 | $5,913.78 | $5,913.78 | $0.00 | $0.00 | Accept | No | No | No |
| 645 | Dash, Ajit | 5/10/11 | $17,507.96 | 1 | 0 | 0 | $17,507.96 | $17,507.96 | $0.00 | $0.00 | Accept | No | No | No |
| 649 | Davidyan, Davina | 5/10/11 | $6,322.57 | 1 | 0 | 0 | $6,322.57 | $6,322.57 | $0.00 | $0.00 | Accept | No | No | No |
| 643 | Dawkins, Beverly | 5/10/11 | $5,738.00 | 1 | 0 | 0 | $5,738.00 | $5,738.00 | $0.00 | $0.00 | Accept | No | No | No |
| 644 | Dedam, Eric | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No | No |
| 658 | DeGuzman, Asuncion | 5/10/11 | $10,246.86 | 1 | 0 | 0 | $10,246.86 | $10,246.86 | $0.00 | $0.00 | Accept | No | No | No |
| 602 | Dellanno, Karen | 5/10/11 | $4,983.32 | 1 | 0 | 0 | $4,983.32 | $4,983.32 | $0.00 | $0.00 | Accept | No | No | No |
| 595 | Deip, Darren | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 591 | Dewvall, Michael | 5/10/11 | $11,057.66 | 1 | 0 | 0 | $11,057.66 | $11,057.66 | $0.00 | $0.00 | Accept | No | No | No |
| 588 | Doyle, Shane | 5/10/11 | $5,528.80 | 1 | 0 | 0 | $5,528.80 | $5,528.80 | $0.00 | $0.00 | Accept | No | No | No |
| 583 | Duarte, Ernesto | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 H Election and Creditor Release Acceptance | Class 4 H Election (Check Yes if Box Checked, No if Not) | Decline Convenience & Creditor Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | Egan, Rowena | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 516 | Elston, Lynda | 5/10/11 | $5,558.32 | 1 | 0 | 0 | $5,558.32 | $5,558.32 | $0.00 | $0.00 | Accept | No | No | No |
| 557 | Ese, Iyamu | 5/10/11 | $4,839.57 | 1 | 0 | 0 | $4,839.57 | $4,839.57 | $0.00 | $0.00 | Accept | No | No | No |
| 559 | Faber, Jean Michelle | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 562 | Flege, Richard | 5/10/11 | $7,920.82 | 1 | 0 | 0 | $7,920.82 | $7,920.82 | $0.00 | $0.00 | Accept | No | No | No |
| 565 | Fish, Judy | 5/10/11 | $9,325.82 | 1 | 0 | 0 | $9,325.82 | $9,325.82 | $0.00 | $0.00 | Accept | No | No | No |
| 568 | Fleury, Catherine | 5/10/11 | $2,020.26 | 1 | 0 | 0 | $2,020.26 | $2,020.26 | $0.00 | $0.00 | Accept | No | No | No |
| 575 | Fojas, Khristine | 5/10/11 | $10,190.83 | 1 | 0 | 0 | $10,190.83 | $10,190.83 | $0.00 | $0.00 | Accept | No | No | No |
| 576 | Franklin, Rebecca | 5/10/11 | $8,477.53 | 1 | 0 | 0 | $8,477.53 | $8,477.53 | $0.00 | $0.00 | Accept | No | No | No |
| 580 | Fraser, Patrick | 5/10/11 | $7,371.75 | 1 | 0 | 0 | $7,371.75 | $7,371.75 | $0.00 | $0.00 | Accept | No | No | No |
| 585 | Fudge, Kristina | 5/10/11 | $8,992.77 | 1 | 0 | 0 | $8,992.77 | $8,992.77 | $0.00 | $0.00 | Accept | No | No | No |
| 649 | Gage, Matthew | 5/10/11 | $7,371.75 | 1 | 0 | 0 | $7,371.75 | $7,371.75 | $0.00 | $0.00 | Accept | No | No | No |
| 652 | Garcia, Luzmaria | 5/10/11 | $4,693.99 | 1 | 0 | 0 | $4,693.99 | $4,693.99 | $0.00 | $0.00 | Accept | No | No | No |
| 651 | Gatewood, Laura | 5/10/11 | $5,667.00 | 1 | 0 | 0 | $5,667.00 | $5,667.00 | $0.00 | $0.00 | Accept | No | No | No |
| 655 | Gaudreau, Kenneth | 5/10/11 | $19,166.61 | 1 | 0 | 0 | $19,166.61 | $19,166.61 | $0.00 | $0.00 | Accept | No | No | No |
| 657 | Gibson, Brandy | 5/10/11 | $6,591.44 | 1 | 0 | 0 | $6,591.44 | $6,591.44 | $0.00 | $0.00 | Accept | No | No | No |
| 660 | Goodin, Danielle | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 662 | Goudreault, Christopher | 5/10/11 | $5,202.25 | 1 | 0 | 0 | $5,202.25 | $5,202.25 | $0.00 | $0.00 | Accept | No | No | No |
| 563 | Green, Amanda | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 566 | Green, Julie | 5/10/11 | $9,973.88 | 1 | 0 | 0 | $9,973.88 | $9,973.88 | $0.00 | $0.00 | Accept | No | No | No |
| 506 | Grover, Robin | 5/10/11 | $10,136.18 | 1 | 0 | 0 | $10,136.18 | $10,136.18 | $0.00 | $0.00 | Accept | No | No | No |
| 637 | Quinn, Sherril | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 630 | Gwin, Brittany | 5/10/11 | $13,481.13 | 1 | 0 | 0 | $13,481.13 | $13,481.13 | $0.00 | $0.00 | Accept | No | No | No |
| 626 | Haley, Lee | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 621 | Hanan, Karen | 5/10/11 | $12,907.05 | 1 | 0 | 0 | $12,907.05 | $12,907.05 | $0.00 | $0.00 | Accept | No | No | No |
| 615 | Handy, Barbara | 5/10/11 | $6,534.36 | 1 | 0 | 0 | $6,534.36 | $6,534.36 | $0.00 | $0.00 | Accept | No | No | No |
| 610 | Hanes, Lynne | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 604 | Hanley, Karen | 5/10/11 | $10,052.89 | 1 | 0 | 0 | $10,052.89 | $10,052.89 | $0.00 | $0.00 | Accept | No | No | No |
| 459 | Happel, Peter | 5/10/11 | $12,646.83 | 1 | 0 | 0 | $12,646.83 | $12,646.83 | $0.00 | $0.00 | Accept | No | No | No |
| 455 | Harris, Jennifer | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 453 | Harris, Keith | 5/10/11 | $7,003.46 | 1 | 0 | 0 | $7,003.46 | $7,003.46 | $0.00 | $0.00 | Accept | No | No | No |
| 607 | Hatem, Shelby | 5/10/11 | $6,437.64 | 1 | 0 | 0 | $6,437.64 | $6,437.64 | $0.00 | $0.00 | Accept | No | No | No |
| 611 | Hays, Matthew | 5/10/11 | $11,168.24 | 1 | 0 | 0 | $11,168.24 | $11,168.24 | $0.00 | $0.00 | Accept | No | No | No |
| 612 | Hedges, Craig | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No | No |
| 616 | Helen Hayes | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 618 | Hernandez, Amanda | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No | No |
| 624 | Hickman, Edgar | 5/10/11 | $11,057.66 | 1 | 0 | 0 | $11,057.66 | $11,057.66 | $0.00 | $0.00 | Accept | No | No | No |
| 625 | Holloway, Stephen | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 628 | Howser, Travis | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 632 | Hubbard, Judith | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 634 | Hudson, Christopher | 5/10/11 | $1,740.54 | 1 | 0 | 0 | $1,740.54 | $1,740.54 | $0.00 | $0.00 | Accept | No | No | No |
| 636 | Hunziker, Christy | 5/10/11 | $8,084.99 | 1 | 0 | 0 | $8,084.99 | $8,084.99 | $0.00 | $0.00 | Accept | No | No | No |
| 639 | Hurvitz, Bradley | 5/10/11 | $6,574.82 | 1 | 0 | 0 | $6,574.82 | $6,574.82 | $0.00 | $0.00 | Accept | No | No | No |
| 638 | Hussain, Kazi | 5/10/11 | $12,518.19 | 1 | 0 | 0 | $12,518.19 | $12,518.19 | $0.00 | $0.00 | Accept | No | No | No |
| 640 | Hyland, Richard | 5/10/11 | $14,274.10 | 1 | 0 | 0 | $14,274.10 | $14,274.10 | $0.00 | $0.00 | Accept | No | No | No |
| 642 | Inampudi, Dattu | 5/10/11 | $23,702.48 | 1 | 0 | 0 | $23,702.48 | $23,702.48 | $0.00 | $0.00 | Accept | No | No | No |
| 641 | Jacobs, Christian Angel | 5/10/11 | $2,289.63 | 1 | 0 | 0 | $2,289.63 | $2,289.63 | $0.00 | $0.00 | Accept | No | No | No |
| 404 | James, Ronald | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 402 | Jennings, Lisa | 5/10/11 | $22,577.62 | 1 | 0 | 0 | $22,577.62 | $22,577.62 | $0.00 | $0.00 | Accept | No | No | No |
| 500 | Jensen, Sandra | 5/10/11 | $9,006.01 | 1 | 0 | 0 | $9,006.01 | $9,006.01 | $0.00 | $0.00 | Accept | No | No | No |
| 496 | Kahn, Emily | 5/10/11 | $13,801.90 | 1 | 0 | 0 | $13,801.90 | $13,801.90 | $0.00 | $0.00 | Accept | No | No | No |
| 495 | Keriakos, Ban | 5/10/11 | $19,370.47 | 1 | 0 | 0 | $19,370.47 | $19,370.47 | $0.00 | $0.00 | Accept | No | No | No |
| 491 | Kesling, Rebecca | 5/10/11 | $7,003.48 | 1 | 0 | 0 | $7,003.48 | $7,003.48 | $0.00 | $0.00 | Accept | No | No | No |
| 485 | Kochon, Shane | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 484 | Laurent, Cherry | 5/10/11 | $14,754.75 | 1 | 0 | 0 | $14,754.75 | $14,754.75 | $0.00 | $0.00 | Accept | No | No | No |
| 482 | Le Poul, Sayble | 5/10/11 | $7,989.16 | 1 | 0 | 0 | $7,989.16 | $7,989.16 | $0.00 | $0.00 | Accept | No | No | No |
| 463 | Leal, Renee | 5/10/11 | $6,330.74 | 1 | 0 | 0 | $6,330.74 | $6,330.74 | $0.00 | $0.00 | Accept | No | No | No |
| 460 | Leanio, Rosa | 5/10/11 | $6,098.82 | 1 | 0 | 0 | $6,098.82 | $6,098.82 | $0.00 | $0.00 | Accept | No | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 H Election and Creditor Release Acceptance | Class 4 H Election (Check Yes if Box Checked, No if Not) | Decline Convenience & Creditor Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | Leikam, Jessica | 5/10/11 | $6,297.31 | 1 | 0 | 0 | $6,297.31 | $6,297.31 | $0.00 | $0.00 | Accept | No | No | No |
| 501 | Lerinska, Maria | 5/10/11 | $2,559.00 | 1 | 0 | 0 | $2,559.00 | $2,559.00 | $0.00 | $0.00 | Accept | No | No | No |
| 494 | Leslie Jones, William | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 490 | Libby, Matt | 5/10/11 | $13,281.17 | 1 | 0 | 0 | $13,281.17 | $13,281.17 | $0.00 | $0.00 | Accept | No | No | No |
| 456 | Lindeman, Bret | 5/10/11 | $15,737.81 | 1 | 0 | 0 | $15,737.81 | $15,737.81 | $0.00 | $0.00 | Accept | No | No | No |
| 452 | Lindloff, Brenda | 5/10/11 | $13,689.79 | 1 | 0 | 0 | $13,689.79 | $13,689.79 | $0.00 | $0.00 | Accept | No | No | No |
| 444 | Linn, Betty | 5/10/11 | $8,961.84 | 1 | 0 | 0 | $8,961.84 | $8,961.84 | $0.00 | $0.00 | Accept | No | No | No |
| 114 | Liquidity Solutions Inc | 5/9/11 | $3,644.68 | 1 | 0 | 0 | $3,644.68 | $3,644.68 | $0.00 | $0.00 | Accept | No | No | No |
| 439 | Lobato, Elisabeth | 5/10/11 | $17,342.30 | 1 | 0 | 0 | $17,342.30 | $17,342.30 | $0.00 | $0.00 | Accept | No | No | No |
| 435 | Long, Andrea | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 431 | Lopez, Juan | 5/10/11 | $5,749.94 | 1 | 0 | 0 | $5,749.94 | $5,749.94 | $0.00 | $0.00 | Accept | No | No | No |
| 427 | Lori Scott | 5/10/11 | $7,016.53 | 1 | 0 | 0 | $7,016.53 | $7,016.53 | $0.00 | $0.00 | Accept | No | No | No |
| 426 | Lunsford, Jeremy | 5/10/11 | $14,783.68 | 1 | 0 | 0 | $14,783.68 | $14,783.68 | $0.00 | $0.00 | Accept | No | No | No |
| 422 | Martin, Lydia | 5/10/11 | $6,740.55 | 1 | 0 | 0 | $6,740.55 | $6,740.55 | $0.00 | $0.00 | Accept | No | No | No |
| 411 | Martinez, Mary | 5/10/11 | $6,080.48 | 1 | 0 | 0 | $6,080.48 | $6,080.48 | $0.00 | $0.00 | Accept | No | No | No |
| 408 | McCoy, Michael | 5/10/11 | $24,811.95 | 1 | 0 | 0 | $24,811.95 | $24,811.95 | $0.00 | $0.00 | Accept | No | No | No |
| 586 | McDaniel, Trisha | 5/10/11 | $7,764.86 | 1 | 0 | 0 | $7,764.86 | $7,764.86 | $0.00 | $0.00 | Accept | No | No | No |
| 589 | Meisner, James | 5/10/11 | $15,211.62 | 1 | 0 | 0 | $15,211.62 | $15,211.62 | $0.00 | $0.00 | Accept | No | No | No |
| 592 | Michele Viera | 5/10/11 | $8,786.36 | 1 | 0 | 0 | $8,786.36 | $8,786.36 | $0.00 | $0.00 | Accept | No | No | No |
| 594 | Miljkovic, Vesna | 5/10/11 | $11,641.28 | 1 | 0 | 0 | $11,641.28 | $11,641.28 | $0.00 | $0.00 | Accept | No | No | No |
| 596 | Mitchell, Wendy | 5/10/11 | $7,617.61 | 1 | 0 | 0 | $7,617.61 | $7,617.61 | $0.00 | $0.00 | Accept | No | No | No |
| 598 | Modkins, Terrell | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No | No |
| 515 | Moe, Derek | 5/10/11 | $8,542.07 | 1 | 0 | 0 | $8,542.07 | $8,542.07 | $0.00 | $0.00 | Accept | No | No | No |
| 513 | Moore, Christina | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 512 | Morales, Aimee | 5/10/11 | $4,713.08 | 1 | 0 | 0 | $4,713.08 | $4,713.08 | $0.00 | $0.00 | Accept | No | No | No |
| 488 | Morales, Tonya | 5/10/11 | $10,586.92 | 1 | 0 | 0 | $10,586.92 | $10,586.92 | $0.00 | $0.00 | Accept | No | No | No |
| 486 | Morris, Rashel | 5/10/11 | $6,553.15 | 1 | 0 | 0 | $6,553.15 | $6,553.15 | $0.00 | $0.00 | Accept | No | No | No |
| 483 | Motongo, Lisa | 5/10/11 | $6,044.80 | 1 | 0 | 0 | $6,044.80 | $6,044.80 | $0.00 | $0.00 | Accept | No | No | No |
| 481 | Murphy, Sean | 5/10/11 | $8,847.37 | 1 | 0 | 0 | $8,847.37 | $8,847.37 | $0.00 | $0.00 | Accept | No | No | No |
| 465 | Myatt, Richard | 5/10/11 | $10,320.48 | 1 | 0 | 0 | $10,320.48 | $10,320.48 | $0.00 | $0.00 | Accept | No | No | No |
| 466 | Neese, Joshua | 5/10/11 | $3,765.57 | 1 | 0 | 0 | $3,765.57 | $3,765.57 | $0.00 | $0.00 | Accept | No | No | No |
| 464 | Newman, Jonathan | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No | No |
| 462 | NGOY, JEFFREY D | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 461 | Nguyen, Pat | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 530 | Noel, Connie | 5/10/11 | $5,941.61 | 1 | 0 | 0 | $5,941.61 | $5,941.61 | $0.00 | $0.00 | Accept | No | No | No |
| 549 | Noor, Maryam | 5/10/11 | $9,008.31 | 1 | 0 | 0 | $9,008.31 | $9,008.31 | $0.00 | $0.00 | Accept | No | No | No |
| 518 | OBrien, Carri | 5/10/11 | $6,930.34 | 1 | 0 | 0 | $6,930.34 | $6,930.34 | $0.00 | $0.00 | Accept | No | No | No |
| 520 | OHara, Keith | 5/10/11 | $15,565.50 | 1 | 0 | 0 | $15,565.50 | $15,565.50 | $0.00 | $0.00 | Accept | No | No | No |
| 523 | Oji, Chidi | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No | No |
| 619 | Pannone, Richard | 5/10/11 | $43,290.74 | 1 | 0 | 0 | $43,290.74 | $43,290.74 | $0.00 | $0.00 | Accept | No | No | No |
| 524 | Payette, Ernest | 5/10/11 | $12,809.42 | 1 | 0 | 0 | $12,809.42 | $12,809.42 | $0.00 | $0.00 | Accept | No | No | No |
| 526 | Pazeian, Melissa | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 529 | Perez, Juan | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 675 | Peter J Montague | 5/10/11 | $1,849.00 | 1 | 0 | 0 | $1,849.00 | $1,849.00 | $0.00 | $0.00 | Accept | No | No | No |
| 109 | Peter Thompson | 5/6/11 | $417.00 | 1 | 0 | 0 | $417.00 | $417.00 | $0.00 | $0.00 | Accept | No | No | No |
| 533 | Peters, Maryhelena | 5/10/11 | $4,831.79 | 1 | 0 | 0 | $4,831.79 | $4,831.79 | $0.00 | $0.00 | Accept | No | No | No |
| 567 | Petite, Jennifer | 5/10/11 | $9,663.18 | 1 | 0 | 0 | $9,663.18 | $9,663.18 | $0.00 | $0.00 | Accept | No | No | No |
| 571 | Pineda Brandt, Desiree | 5/10/11 | $4,376.44 | 1 | 0 | 0 | $4,376.44 | $4,376.44 | $0.00 | $0.00 | Accept | No | No | No |
| 574 | Plonka, Walt | 5/10/11 | $9,295.81 | 1 | 0 | 0 | $9,295.81 | $9,295.81 | $0.00 | $0.00 | Accept | No | No | No |
| 577 | Poole, Stacey | 5/10/11 | $9,214.71 | 1 | 0 | 0 | $9,214.71 | $9,214.71 | $0.00 | $0.00 | Accept | No | No | No |
| 581 | Potyevskaya, Maya | 5/10/11 | $16,586.49 | 1 | 0 | 0 | $16,586.49 | $16,586.49 | $0.00 | $0.00 | Accept | No | No | No |
| 584 | Price, Scott | 5/10/11 | $6,643.79 | 1 | 0 | 0 | $6,643.79 | $6,643.79 | $0.00 | $0.00 | Accept | No | No | No |
| 425 | Puma Ralph, Terri | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 423 | Ramesh, Priya | 5/10/11 | $12,900.60 | 1 | 0 | 0 | $12,900.60 | $12,900.60 | $0.00 | $0.00 | Accept | No | No | No |
| 421 | Ramirez, Candace | 5/10/11 | $4,565.18 | 1 | 0 | 0 | $4,565.18 | $4,565.18 | $0.00 | $0.00 | Accept | No | No | No |
| 424 | Ramos, Krisel Soledad | 5/10/11 | $8,063.34 | 1 | 0 | 0 | $8,063.34 | $8,063.34 | $0.00 | $0.00 | Accept | No | No | No |
| 420 | Reese, Sean | 5/10/11 | $7,531.54 | 1 | 0 | 0 | $7,531.54 | $7,531.54 | $0.00 | $0.00 | Accept | No | No | No |
| 418 | Reeves, Eric | 5/10/11 | $7,030.27 | 1 | 0 | 0 | $7,030.27 | $7,030.27 | $0.00 | $0.00 | Accept | No | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 H Election and Creditor Release Acceptance | Class 4 H Election (Check Yes if Box Checked, No if Not) | Decline Convenience & Creditor Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | REIGH, ANNETTE M | 5/10/11 | $16,765.23 | 1 | 0 | 0 | $16,765.23 | $16,765.23 | $0.00 | $0.00 | Accept | No | No | No |
| 414 | Renfro, Charles | 5/10/11 | $7,740.36 | 1 | 0 | 0 | $7,740.36 | $7,740.36 | $0.00 | $0.00 | Accept | No | No | No |
| 413 | Rerucha, Nanette | 5/10/11 | $8,397.16 | 1 | 0 | 0 | $8,397.16 | $8,397.16 | $0.00 | $0.00 | Accept | No | No | No |
| 416 | Reyes, Rodney | 5/10/11 | $6,323.45 | 1 | 0 | 0 | $6,323.45 | $6,323.45 | $0.00 | $0.00 | Accept | No | No | No |
| 409 | Rice, Zachary | 5/10/11 | $11,499.93 | 1 | 0 | 0 | $11,499.93 | $11,499.93 | $0.00 | $0.00 | Accept | No | No | No |
| 407 | Robbins, Sarah | 5/10/11 | $3,698.83 | 1 | 0 | 0 | $3,698.83 | $3,698.83 | $0.00 | $0.00 | Accept | No | No | No |
| 115 | Robert Varcadipane | 5/9/11 | $74.00 | 1 | 0 | 0 | $74.00 | $74.00 | $0.00 | $0.00 | Accept | No | No | No |
| 552 | Roberts, Jason | 5/10/11 | $2,869.00 | 1 | 0 | 0 | $2,869.00 | $2,869.00 | $0.00 | $0.00 | Accept | No | No | No |
| 556 | Robinson, Nichole | 5/10/11 | $5,568.29 | 1 | 0 | 0 | $5,568.29 | $5,568.29 | $0.00 | $0.00 | Accept | No | No | No |
| 561 | Rocha, Paloma | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 570 | Rodriguez, Jill | 5/10/11 | $9,214.71 | 1 | 0 | 0 | $9,214.71 | $9,214.71 | $0.00 | $0.00 | Accept | No | No | No |
| 572 | Rohrman, Kristin | 5/10/11 | $7,740.36 | 1 | 0 | 0 | $7,740.36 | $7,740.36 | $0.00 | $0.00 | Accept | No | No | No |
| 517 | Romero, Richard | 5/10/11 | $24,487.18 | 1 | 0 | 0 | $24,487.18 | $24,487.18 | $0.00 | $0.00 | Accept | No | No | No |
| 86 | Rosanna Holmes | 5/4/11 | $5,518.00 | 1 | 0 | 0 | $5,518.00 | $5,518.00 | $0.00 | $0.00 | Accept | No | No | No |
| 519 | Roscoe, Michelle | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 522 | Rouse, Jennifer | 5/10/11 | $8,079.45 | 1 | 0 | 0 | $8,079.45 | $8,079.45 | $0.00 | $0.00 | Accept | No | No | No |
| 525 | Roybal, Lucille | 5/10/11 | $9,214.71 | 1 | 0 | 0 | $9,214.71 | $9,214.71 | $0.00 | $0.00 | Accept | No | No | No |
| 528 | Ruiz, Abel | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 531 | Rutherford, Breonne | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No | No |
| 534 | Ryzhiy, Diana | 5/10/11 | $13,952.00 | 1 | 0 | 0 | $13,952.00 | $13,952.00 | $0.00 | $0.00 | Accept | No | No | No |
| 537 | Saenz, Rebecca | 5/10/11 | $8,695.33 | 1 | 0 | 0 | $8,695.33 | $8,695.33 | $0.00 | $0.00 | Accept | No | No | No |
| 544 | Salazar, Jr., Francisco | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 545 | Santhavi, Hang | 5/10/11 | $4,768.57 | 1 | 0 | 0 | $4,768.57 | $4,768.57 | $0.00 | $0.00 | Accept | No | No | No |
| 548 | Sawicki, Robert | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 553 | Scaif, James | 5/10/11 | $8,459.11 | 1 | 0 | 0 | $8,459.11 | $8,459.11 | $0.00 | $0.00 | Accept | No | No | No |
| 554 | Schiefer, Erin | 5/10/11 | $7,253.19 | 1 | 0 | 0 | $7,253.19 | $7,253.19 | $0.00 | $0.00 | Accept | No | No | No |
| 600 | Seals, Gary | 5/10/11 | $9,264.53 | 1 | 0 | 0 | $9,264.53 | $9,264.53 | $0.00 | $0.00 | Accept | No | No | No |
| 590 | Shaw, Elizabeth | 5/10/11 | $9,623.06 | 1 | 0 | 0 | $9,623.06 | $9,623.06 | $0.00 | $0.00 | Accept | No | No | No |
| 593 | Sheppard, Angela | 5/10/11 | $6,125.65 | 1 | 0 | 0 | $6,125.65 | $6,125.65 | $0.00 | $0.00 | Accept | No | No | No |
| 597 | Sherwood, Kristyn | 5/10/11 | $9,180.61 | 1 | 0 | 0 | $9,180.61 | $9,180.61 | $0.00 | $0.00 | Accept | No | No | No |
| 601 | Shine, Damon | 5/10/11 | $9,767.60 | 1 | 0 | 0 | $9,767.60 | $9,767.60 | $0.00 | $0.00 | Accept | No | No | No |
| 603 | Shipp, William | 5/10/11 | $13,709.03 | 1 | 0 | 0 | $13,709.03 | $13,709.03 | $0.00 | $0.00 | Accept | No | No | No |
| 606 | Short, LoriAnn | 5/10/11 | $4,273.64 | 1 | 0 | 0 | $4,273.64 | $4,273.64 | $0.00 | $0.00 | Accept | No | No | No |
| 609 | Simmans, Lacy | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 814 | Simpson, JM | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 617 | Simpson, Shelby | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 623 | Smerud, Brian | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 627 | Smith, Jenna | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 629 | Smith, Linda | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 633 | Somasekhar, Tekumalla | 5/10/11 | $20,912.51 | 1 | 0 | 0 | $20,912.51 | $20,912.51 | $0.00 | $0.00 | Accept | No | No | No |
| 646 | Stack, Daniel | 5/10/11 | $6,516.61 | 1 | 0 | 0 | $6,516.61 | $6,516.61 | $0.00 | $0.00 | Accept | No | No | No |
| 73 | STEVEN MICHAEL RINGEISEN | 5/3/11 | $1,500.00 | 1 | 0 | 0 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | Accept | No | No | No |
| 635 | Stevens, Chelsea | 5/10/11 | $5,930.07 | 1 | 0 | 0 | $5,930.07 | $5,930.07 | $0.00 | $0.00 | Accept | No | No | No |
| 631 | Stevens, Karen | 5/10/11 | $5,930.07 | 1 | 0 | 0 | $5,930.07 | $5,930.07 | $0.00 | $0.00 | Accept | No | No | No |
| 622 | Stevens, Leslie | 5/10/11 | $5,930.07 | 1 | 0 | 0 | $5,930.07 | $5,930.07 | $0.00 | $0.00 | Accept | No | No | No |
| 613 | Stevens, Todd | 5/10/11 | $5,930.07 | 1 | 0 | 0 | $5,930.07 | $5,930.07 | $0.00 | $0.00 | Accept | No | No | No |
| 608 | Stewart, Kelli | 5/10/11 | $3,765.57 | 1 | 0 | 0 | $3,765.57 | $3,765.57 | $0.00 | $0.00 | Accept | No | No | No |
| 605 | Stroebel, Steven | 5/10/11 | $14,282.81 | 1 | 0 | 0 | $14,282.81 | $14,282.81 | $0.00 | $0.00 | Accept | No | No | No |
| 599 | Sutton, Shamay | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 664 | Taylor, Brandon | 5/10/11 | $11,979.14 | 1 | 0 | 0 | $11,979.14 | $11,979.14 | $0.00 | $0.00 | Accept | No | No | No |
| 653 | Theros, Harrison | 5/10/11 | $8,094.01 | 1 | 0 | 0 | $8,094.01 | $8,094.01 | $0.00 | $0.00 | Accept | No | No | No |
| 579 | Thompson, Michael | 5/10/11 | $10,714.13 | 1 | 0 | 0 | $10,714.13 | $10,714.13 | $0.00 | $0.00 | Accept | No | No | No |
| 582 | Thompson, Robert | 5/10/11 | $1,158.28 | 1 | 0 | 0 | $1,158.28 | $1,158.28 | $0.00 | $0.00 | Accept | No | No | No |
| 587 | Toledo, Rayme | 5/10/11 | $8,095.65 | 1 | 0 | 0 | $8,095.65 | $8,095.65 | $0.00 | $0.00 | Accept | No | No | No |
| 558 | Tran, Tiffany | 5/10/11 | $15,452.16 | 1 | 0 | 0 | $15,452.16 | $15,452.16 | $0.00 | $0.00 | Accept | No | No | No |
| 560 | Tubbs, Darrell | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 564 | Tucker, Tim | 5/10/11 | $11,979.14 | 1 | 0 | 0 | $11,979.14 | $11,979.14 | $0.00 | $0.00 | Accept | No | No | No |
| 569 | Urquhart, Kerri | 5/10/11 | $10,136.18 | 1 | 0 | 0 | $10,136.18 | $10,136.18 | $0.00 | $0.00 | Accept | No | No | No |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Votes Accept | Votes Reject | Votes Abstain | Total Dollars | Dollars Accept | Dollars Reject | Dollars Abstain | Accept/Reject | Class 3 H Election and Creditor Release Acceptance | Class 4 H Election (Check Yes if Box Checked, No if Not) | Decline Convenience & Creditor Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | Usner, Michael | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 509 | Varon, Jason | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 510 | Vega, Ricardo | 5/10/11 | $6,634.60 | 1 | 0 | 0 | $6,634.60 | $6,634.60 | $0.00 | $0.00 | Accept | No | No | No |
| 458 | Vincent, Rona | 5/10/11 | $6,317.31 | 1 | 0 | 0 | $6,317.31 | $6,317.31 | $0.00 | $0.00 | Accept | No | No | No |
| 454 | Waites, David | 5/10/11 | $3,317.27 | 1 | 0 | 0 | $3,317.27 | $3,317.27 | $0.00 | $0.00 | Accept | No | No | No |
| 457 | Waidal, Jeffrey | 5/10/11 | $16,394.00 | 1 | 0 | 0 | $16,394.00 | $16,394.00 | $0.00 | $0.00 | Accept | No | No | No |
| 450 | Wellbrock, Glen | 5/10/11 | $17,879.65 | 1 | 0 | 0 | $17,879.65 | $17,879.65 | $0.00 | $0.00 | Accept | No | No | No |
| 448 | Wendel, Sharon | 5/10/11 | $5,845.78 | 1 | 0 | 0 | $5,845.78 | $5,845.78 | $0.00 | $0.00 | Accept | No | No | No |
| 447 | Wheatland, Gary | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 446 | White, Candace | 5/10/11 | $6,666.99 | 1 | 0 | 0 | $6,666.99 | $6,666.99 | $0.00 | $0.00 | Accept | No | No | No |
| 443 | White, Kenneth | 5/10/11 | $6,666.99 | 1 | 0 | 0 | $6,666.99 | $6,666.99 | $0.00 | $0.00 | Accept | No | No | No |
| 440 | Williams, Charise | 5/10/11 | $5,310.03 | 1 | 0 | 0 | $5,310.03 | $5,310.03 | $0.00 | $0.00 | Accept | No | No | No |
| 441 | Wind, Jeffrey | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 437 | WOOD, JILL DENISE | 5/10/11 | $7,371.78 | 1 | 0 | 0 | $7,371.78 | $7,371.78 | $0.00 | $0.00 | Accept | No | No | No |
| 436 | Yao, Abraham | 5/10/11 | $269.80 | 1 | 0 | 0 | $269.80 | $269.80 | $0.00 | $0.00 | Accept | No | No | No |
| 434 | Yates II, Keith | 5/10/11 | $10,685.57 | 1 | 0 | 0 | $10,685.57 | $10,685.57 | $0.00 | $0.00 | Accept | No | No | No |
| 432 | Yolonda Rector | 5/10/11 | $5,528.80 | 1 | 0 | 0 | $5,528.80 | $5,528.80 | $0.00 | $0.00 | Accept | No | No | No |
| 429 | Zarcilla, Frederick | 5/10/11 | $4,830.48 | 1 | 0 | 0 | $4,830.48 | $4,830.48 | $0.00 | $0.00 | Accept | No | No | No |
| 430 | Zitem, Jr., Richard | 5/10/11 | $6,634.60 | 1 | 0 | 0 | $6,634.60 | $6,634.60 | $0.00 | $0.00 | Accept | No | No | No |
| 428 | Zupancic, Andrea | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No | No |
| 424 | Zupancic, Kendra | 5/10/11 | $4,423.04 | 1 | 0 | 0 | $4,423.04 | $4,423.04 | $0.00 | $0.00 | Accept | No | No | No |

Class Details
Debtors' Fourth Amended Chapter 11 Plan of Liquidation
Class 8 H: Preferred Securities Trust I

| Class Name | Class Description | Total Members | Unacceptable Votes | Members Voted | Members Accepted | Members Rejected | Members Abstained | Percentage Members Accepted | Percentage Members Rejected | Total Amount in Class | Total Amount Voted | Total Amount Accepted | Total Amount Rejected | Percentage of Amount Accepted | Percentage of Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 H | 00438C AA 3 BANK OF NEW YORK MELLON | 2 | 0 | 2 | 2 | 0 | 0 | 100.00 | 0.00 | $42,125,000.00 | $42,125,000.00 | $42,125,000.00 | $0.00 | 100.00 | 0.00 |
| 8 H | 00438C AA 3 JP MORGAN CHASE BANK NA | 1 | 0 | 1 | 1 | 0 | 0 | 100.00 | 0.00 | $13,875,000.00 | $13,875,000.00 | $13,875,000.00 | $0.00 | 100.00 | 0.00 |

Exhibit B

Class Details
Debtors' Fourth Amended Chapter 11 Plan of Liquidation
Unacceptable Ballots - Classes 4C and 6C

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Unacceptable Class 4 C Ballots** | | | | | | | | |
| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Accept/Reject | Class 3 Election & Creditor Release Acceptance (Click No if Box Not Checked) | Election to Class 6 C Convenience (Click No if Box Not Checked) | Reason Unacceptable |
| 139 | Metropolitan Life Insurance Company | 5/9/11 | | $151,701.50 | Abstained | No | No | Not Signed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Unacceptable Class 6 C Ballots** | | | | | | | | |
| Ballot Number | Creditor Name | Date Received | Date Signed | Voting Amount | Accept/Reject | Class 3 Election and Creditor Release Acceptance | Class 4 C Election - Decline Convenience, Release, Lone Star | Reason Unacceptable |
| 683 | Brubaker Janna aka Janna Lillis | 5/13/11 | 5/6/11 | $3,426.98 | Accept | No | No | Late Filed |
| 681 | Nicole Faccone | 5/11/11 | 5/9/11 | $2,940.75 | Accept | No | No | Late Filed |
| 39 | Wilkins Williams Earlene | 4/25/11 | | $2,315.40 | Abstained | No | No | Not Signed |